EXHIBIT 1 TO PROPOSED PRETRIAL ORDER

## [PROPOSED] STATEMENT OF UNCONTESTED FACTS

For the purposes of this action only, the parties agree and stipulate to the following statements of fact for which no evidence needs to be presented at trial.

**I.    Procedural Background**

   **A. The Parties**

1.    Plaintiff Smith Kline & French Laboratories Limited is a private limited company organized under the laws of England with a registered office at 980 Great West Road, Brentford, Middlesex, TW8 9GS.

2.    In 2000, after GlaxoSmithKline plc acquired its corporate parent SmithKline Beecham plc, Smith Kline & French Laboratories Limited began doing business as GlaxoSmithKline ("GSK").

3.    Plaintiff SmithKline Beecham Corporation is a Pennsylvania corporation having a place of business at One Franklin Plaza, Philadelphia, Pennsylvania, 19102.

4.    In 1989, SmithKline Beckman changed its name to SmithKline Beecham Corporation.    In 2000, after GlaxoSmithKline plc acquired its corporate parent SmithKline Beecham plc, SmithKline Beecham Corporation began doing business as GlaxoSmithKline ("GSK").

5.    Defendant Teva Pharmaceuticals USA, Inc. is a corporation organized under the laws of Delaware having a place of business at 1090 Horsham Road, North Wales, Pennsylvania 19454.

   **B. Jurisdiction and Venue**

6.    This Court has jurisdiction over Plaintiffs' claims and Defendant's counterclaims pursuant to 28 U.S.C. §§ 1331, 1338(a), 2201, and 2202.

## EXHIBIT 1 TO PROPOSED PRETRIAL ORDER

7.      Venue is proper in this judicial district pursuant to 28 U.S.C. §§ 1391(b) and 1400(b).

8.      The Court has personal jurisdiction over the parties.

**II.     Plaintiffs' Patents and Branded REQUIP® Product.**

9.      Plaintiff GSK markets a drug called REQUIP.  The active ingredient in REQUIP is ropinirole hydrochloride.

10.     REQUIP has two FDA approved indications of use: (1) treatment of the signs and symptoms of idiopathic Parkinson's disease ("PD") and (2) treatment of moderate-to-severe primary Restless Legs Syndrome ("RLS").      REQUIP has been approved by the U.S. Food and Drug Administration ("FDA") for treating the signs and symptoms of PD since 1997, and RLS since 2005.  The FDA granted "priority review" status to GSK's application for approval of REQUIP for RLS.

11.     GSK has caused the ' 808 and ' 860 patents to be listed in the FDA Center for Drug Evaluation and Research Approved Drug Products with Therapeutic Equivalence Evaluations ("the Orange Book") for Requip.

**III.    Teva's ANDA With Paragraph IV Certification**

12.     Teva filed an ANDA seeking approval to market a generic version of REQUIP for treatment of the signs and symptoms of idiopathic PD. Teva certified pursuant to 21 U.S.C. § 355(j)(2)(A)(vii)(IV) that the two patents listed by GSK in the Orange Book for REQUIP—the '808 and '860 patents—were "invalid or would not be infringed."  The active ingredient in Teva's generic version of REQUIP is ropinirole hydrochloride.  Teva's product is bioequivalent to REQUIP.

EXHIBIT 1 TO PROPOSED PRETRIAL ORDER

13.    Teva timely provided notice to GSK ("Teva's Notice Letter"), pursuant to 21 U.S.C. §§ 355(j)(2)(B) and 505(j)(2)(B)(ii), that it had filed its ANDA and provided a statement of why it believed that the '808 and '860 patents were not infringed and/or were invalid.

14.    On April 6, 2005, GSK timely filed this lawsuit for infringement of the '808 and '860 patents within 45 days of receipt of Teva's Notice Letter.

15.    The only claims asserted by GSK to be infringed by Teva are claim 5 of the '808 patent and claim 3 of the '860 patent.

16.    Teva's submission of its ANDA constituted an act of infringement of claim 5 of the '808 patent and claim 3 of the '860 patent to the extent those claims are valid and enforceable.

**IV.    The Patents-In-Suit**

17.    U.S. Patent Application No. 06/447,564 was filed on December 7, 1982 and issued on June 5, 1984 as the '808 patent.

18.    The '808 patent identifies Gregory Gallagher, Jr. as its sole inventor, and is assigned on its face to SmithKline Beckman Corporation.

19.    U.S. Patent Application No 07/196,653 was filed on May 19, 1988 and issued on April 25, 1989 as the '860 patent.

20.    The '860 patent claims priority under 35 U.S.C. § 119 to U.K. Patent Application No. 8712073, filed May 21, 1987.

21.    The '860 patent identifies David A. A. Owen as its sole inventor, and is assigned on its face to SmithKline & French Laboratories.

EXHIBIT 1 TO PROPOSED PRETRIAL ORDER

22.    The following terms used in the claims of the '860 patent have been construed as follows:

| Claim Term of the '860 Patent | Construction |
|---|---|
| 1.  "administering" (Claims 1-3) | "giving a therapeutic agent to a subject to be treated" |
| 2.  "effective non-toxic amount" (Claims 1-3) | "a non-toxic amount that is effective to treat conditions of Parkinson's disease in a human being" |
| 3.  "a subject in need thereof" (Claims 1-3) | "a human with Parkinson's disease" |

23.    Plaintiffs are the owners of the '808 and '860 patents, without prejudice to Teva's defenses and counterclaims that implicate improper inventorship of those patents.

EXHIBIT 2 TO PROPOSED PRETRIAL ORDER

# GSK'S STATEMENT OF CONTESTED ISSUES OF FACT[1]

I.    **United States Patent No. 4,452,808 ('808 Patent)**

A.    **Obviousness Under 35 U.S.C. § 103**

1.    Whether the subject matter of claim 3 of the '808 Patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the prior art references under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

B.    **Inequitable Conduct**

2.    Whether any person with a duty to disclose made material omissions or misstatements during the prosecution of the '808 Patent, with the intent to deceive the PTO, regarding the following issues:

- inventorship of the genus claims;

- failure to disclose the alleged prior art article Cannon, J.G., Demopoulos, B.J., Long, J.P., Flynn, J.R., and Sharabi, F.M., *"Proposed Dopaminergic Pharmacophore of Lergotrile, Pergolide, and Related Ergot Alkaloid Derivatives,"* J. Med. Chem. – Communications to the Editor, 1981, Vol. 24: 238-240 (1981);

- the statement at col. 4, lines 50-52 that ropinirole hydrochloride "did not cause tachyphylaxis in the latter preparation as did its 7-hydroxy congener of the prior art;"

- the statement at col. 5, line 67 – col. 6, line 5 that "For an average size human using 4-(2-di-n-propylaminoethyl)-2(3H)-indolone hydrochloride as an active

---

[1] GSK's listing of "contested issues of fact" is not a concession that there is any genuine dispute with respect to the recited facts.

EXHIBIT 2 TO PROPOSED PRETRIAL ORDER

ingredient, a typical dose to show anti-hypertensive activity would be selected from the range of from about 100-250 mg of base equivalent for each dosage unit which is adapted for oral administration and which is administered orally from 1-4 times daily."

**II.    United States Patent No. 4,824,860 ('860 Patent)**

   **A.    Anticipation Under 35 U.S.C. § 102**

   3.    Whether the '808 patent discloses all the limitations of claim 5 of the '860 Patent.

   **B.    Obviousness Under 35 U.S.C. § 103**

   4.    Whether the subject matter of claim 5 of the '860 Patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the prior art references under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

   **C.    Derivation Under 35 U.S.C. § 102(f)**

   5.    Whether the subject matter of claim 5 of the '860 Patent is invalid as derived from the work of Bradford University researchers.

   **D.    Inequitable Conduct**

   6.    Whether any person with a duty to disclose made material omissions or misstatements during the prosecution of the '860 Patent, with the intent to deceive the PTO, regarding the following issues:

   - inventorship;

   - the characterization of the prior art bromocriptine compound as a "post-synaptic dopamine agonist()" at col. 1, lines 36-39, and the failure to disclose alleged prior art article related thereto, Robert M. DeMarinis, *et al.*, "Syntheses and In-Vitro Evaluation of 4-(2-Aminoethyl)-2(3H)-indolones and Related Compounds as

EXHIBIT 2 TO PROPOSED PRETRIAL ORDER

Peripheral Prejunctional Dopamine Receptor Agonists," J. Med. Chem. 29:939-947 (1986).

# EXHIBIT 3 TO PROPOSED PRETRIAL ORDER

## TEVA'S STATEMENT OF CONTESTED ISSUES OF FACT

**I.     United States Patent No. 4,4512,808 ('808 Patent)**

    **A.     Obviousness Under 35 U.S.C. § 103**

        1.     Whether the subject matter of claim 3 of the '808 patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the prior art references and knowledge in the field under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

    **B.     Unenforceability For Inequitable Conduct**

        2.     Whether the following material omissions or misstatements occurred during the prosecution of the '808 patent:

            a.     Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly failed to disclose the proper inventors for the '808 Patent;

            b.     Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly failed to disclose material prior art and information to the PTO of which they were aware during the prosecution of the '808 patent;

            c.     Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly made incorrect and/or misleading statements and representations in the '808 patent.

        3.     Whether any or all of the above material omissions and/or misstatements were made with an intent to deceive the PTO.

        4.     Whether the '808 patent is unenforceable for inequitable conduct.

## EXHIBIT 3 TO PROPOSED PRETRIAL ORDER

**III.    United States Patent No. 4,824,860 ('860 Patent)**

**A.    Anticipation Under 35 U.S.C. § 102**

5.    Whether the prior art discloses all the limitations of claim 5 of the '860 patent expressly or inherently.

**B.    Obviousness Under 35 U.S.C. § 103**

6.    Whether the subject matter of claim 5 of the '860 patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the prior art references and knowledge in the field under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

**C.    Derivation Under 35 U.S.C. § 102(f)**

7.    Whether the subject matter of claim 5 of the '860 patent is invalid as derived from the work of ██████████████████████.

8.    Whether the subject matter of claim 5 of the '860 patent is invalid for failure to identify the proper inventors of the claim because the subject matter is derived from the work of ████████████████████

**D.    Unenforceability For Inequitable Conduct**

9.    Whether the following material omissions or misstatements occurred during the prosecution of the '808 patent:

      a.    Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly failed to disclose the proper inventors for the '860 patent;

      b.    Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly failed to

## EXHIBIT 3 TO PROPOSED PRETRIAL ORDER

disclose material prior art and information to the PTO of which they were aware during the prosecution of the '860 patent;

c.  Whether any individual who had or should have had a duty to disclose information to the PTO under 37 C.F.R. § 1.56 knowingly made incorrect and/or misleading statements and representations in the '860 patent.

10.  Whether any or all of the above material omissions and/or misstatements were made with an intent to deceive the PTO.

11.  Whether the '860 Patent is unenforceable for inequitable conduct.

3

EXHIBIT 4 TO PROPOSED PRETRIAL ORDER

## GSK'S STATEMENT OF CONTESTED ISSUES OF LAW

I.     To the extent that GSK's Statement of Contested Issues of Fact includes mixed issues of fact and law, or issues properly considered issues of law, GSK incorporates by reference its Statement of Contested Issues of Fact herein.

II.    Whether Teva has carried its burden of proving, by clear and convincing evidence, that the invention claimed in claim 5 of the '808 patent is invalid as obvious to one of ordinary skill in the art at the time of invention, in view of the prior art, without hindsight, and including secondary considerations of non-obviousness, under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

III.   Whether Teva has carried its burden of proving, by clear and convincing evidence, that a person with a duty to disclose made material misstatements or omissions in the course of obtaining the '808 patent, with the intent to deceive the PTO.

IV.   Whether Teva has carried its burden of proving, by clear and convincing evidence, that the '808 patent is unenforceable due to alleged inequitable conduct.

V.    Whether Teva has carried its burden of proving, by clear and convincing evidence, that the invention claimed in Claim 3 of the '860 patent is invalid as anticipated under 35 U.S.C. § 102.

VI.   Whether Teva has carried its burden of proving, by clear and convincing evidence, that the invention claimed in Claim 3 of the '860 patent is invalid as obvious to one of ordinary skill in the art at the time of invention, in view of the prior art, without hindsight, and including secondary considerations of non-obviousness, under the test set forth in *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

VII.  Whether Teva has carried its burden of proving, by clear and convincing evidence, that the '860 patent is invalid as derived from the work of researchers at Bradford University.

VIII. Whether Teva has carried its burden of proving, by clear and convincing evidence, that a person with a duty to disclose made material misstatements or omissions in the course of obtaining the '860 patent, with the intent to deceive the PTO.

IX.   Whether Teva has carried its burden of proving, by clear and convincing evidence, that the '860 patent is unenforceable due to alleged inequitable conduct.

X.    Whether this case is exceptional such that GSK is entitled to its reasonable attorneys fees and costs under 35 U.S.C. §285.

## EXHIBIT 5 TO PROPOSED PRETRIAL ORDER

**TEVA'S STATEMENT OF CONTESTED ISSUES OF LAW**

1.    To the extent Teva's Statement Of Contested Issues Of Fact includes mixed issues of law and fact or issues properly considered issues of law, Teva incorporates by reference its Statement Of Contested Issues Of Fact, including:

   a.   Whether the subject matter of claim 5 of the '808 Patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the relevant underlying factual determinations pursuant to *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

   b.   Whether the inventorship of the claims of the '808 patent is correct in view of the relevant underlying factual determinations.

   c.   Whether claims 1 and 8 of the '808 patent are enabled and have been shown to have utility in view of the relevant underlying factual determinations.

   d.   Whether the '808 patent is unenforceable as a result of GSK's inequitable conduct in prosecuting the patent. *Bristol-Myers Squibb Co. v. Rhone-Poulenc Rorer, Inc.*, 1226, 1233-34 (Fed. Cir. 2003).

   e.   Whether the subject matter of claim 3 of the '860 Patent would have been obvious to one of ordinary skill in the art at the time of the invention in view of the relevant underlying factual determinations pursuant to *Graham v. John Deere*, 383 U.S. 1, 17 (1966).

   f.   Whether the inventorship of the claims of the '860 Patent is correct in view of the relevant underlying factual determinations.

## EXHIBIT 5 TO PROPOSED PRETRIAL ORDER

g.  Whether claim 1 of the '860 patent is enabled and has been shown to have utility in view of the relevant underlying factual determinations.

h.  Whether the '860 patent is unenforceable as a result of GSK's inequitable conduct in prosecuting the patent. *Bristol-Myers Squibb Co. v. Rhone-Poulenc Rorer, Inc.*, 1226, 1233-34 (Fed. Cir. 2003).

2.      Whether this case is exceptional and whether Teva is entitled to its fees and costs pursuant to 35 U.S.C. § 285 and related statutes.

# PROPOSED PRETRIAL ORDER EXHIBIT 7

## GSK'S EXHIBIT LIST

GSK reserves the right to supplement this exhibit list as circumstances warrant, including as a result of ongoing expert discovery.

EXHIBIT 7
TO PROPOSED ORDER

## GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 1 | GSK-REQ 026002 | GSK-REQ 026551 | 8/17/1976 - 8/21/1978 | Laboratory Notebook No. 8801 | DX 46 |
| PTX 2 | GSK-REQ098179 | GSK-REQ098333 | 10/28/80 - 8/17/1982 | Laboratory Notebook No. 10528 | |
| PTX 3 | GSK-REQ096872 | GSK-REQ096992 | 4/24/1981 - 7/14/1982 | Laboratory Notebook No. 11062 | |
| PTX 4 | GSK-REQ 026552 | GSK-REQ 027156 | 9/25/1981 - 12/27/1983 | Laboratory Notebook No. 10983 | DX 45 |
| PTX 5 | GSK-REQ 004689 | GSK-REQ 004697 | 12/31/1981 | Prejunctional Dopaminergic Activity of SK&F 89124-C | |
| PTX 6 | GSK-REQ097492 | GSK-REQ097630 | 5/14/1982 - 1/4/1983 | Laboratory Notebook No. 11862 | |
| PTX 7 | GSK-REQ098459 | GSK-REQ098575 | 8/3/1982 - 7/28/1983 | Laboratory Notebook No. 11981 | |
| PTX 8 | GSK-REQ 023535 | GSK-REQ 023536 | 8/12/1982 | Biological Research : Report No. 8203177: Cardiac Adenylate Cyclase Activity II | |
| PTX 9 | GSK-REQ 013586 | GSK-REQ 013588 | 8/13/1982 | Memorandum from J. Paul Hieble to Antianginal/Antihypertensive Team re: August 10, 1982 Team Meeting | |
| PTX 10 | GSK-REQ 024341 | GSK-REQ 024345 | 8/25/1982 | Biological Research : Report No. 8203836; Dose Range | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 11 | GSK-REQ 011577 | GSK-REQ 011578 | 12/6/1982 | Declaration and Power of Attorney for '808 Patent | DX 44 |
| PTX 12 | GSK-REQ 094320 | GSK-REQ 094320 | 12/6/1982 | Assignment for '808 Patent | |
| PTX 13 | GSK-REQ 014577 | GSK-REQ 014584 | 12/7/1982 | U.S. Patent No. 4,452,808 | DX 42; PX 16 |
| PTX 14 | GSK-REQ 094317 | GSK-REQ 094433 | 12/7/1982 - 08/16/1985 | Prosecution History for '808 Patent | |
| PTX 15 | GSK-REQ 007047 | GSK-REQ 007049 | 7/1/1983 | 4-(Aminoalkyl)-7-hydroxy-2(3H)-indolones, a Novel Class of Potent Presynaptic Dopamine Receptor Agonists July 1983 Communication to the Editor of the Journal of Medicinal chemistry concerning the '944 invention | DX 64 |
| PTX 16 | GSK-REQ 007068 | GSK-REQ 007069 | 8/21/1984 | Poster Session, Adrenergic Pharmacology The Pharmacologist Abstracts Program August '84, Volume 26 - Number 3 | DX 103 (2nd page) |
| PTX 17 | GSK-REQ 005905 | GSK-REQ 005908 | 1/1/1985 | Journal of Medicinal Chemistry article "4-[2-(Di-n-propylamino)ethyl]-2(3H)-indolone: A Prejunctional Dopamine Receptor Agonist" | DX 30, PX 43 |
| PTX 18 | GSK-REQ 007942 | GSK-REQ 007047 | 10/14/1985 | Philadelphia Project Operating Committee Meeting Minutes | |
| PTX 19 | GSK-REQ 014500 | GSK-REQ 014504 | 11/8/1985 | Philadelphia Project Operating Committee Meeting Minutes | |
| PTX 20 | GSK-REQ 018136 | GSK-REQ 018141 | 12/9/1985 | Philadelphia R&D Project Operating Committee Meeting Minutes | DX 70 |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 21 | GSK-REQ 006741 | GSK-REQ 006749 | 1/1/1986 | Syntheses and in Vitro Evaluation of 4-(2-Aminoethyl)-2(3H)-indolones and Related Compounds as Peripheral Prejunctional Dopamine Receptor Agonists by DeMarinis, et al | DX 56, PX 54 |
| PTX 22 | GSK-REQ 014449 | GSK-REQ 014457 | 1/9/1986 | SK&F 101468 Project Team Meeting | DX 69 |
| PTX 23 | GSK-REQ 000208 | GSK-REQ 000426 | 2/7/1986 | Laboratory Notebook No. 3293:5573 | DX 24 |
| PTX 24 | GSK-REQ 017304 | GSK-REQ 017624 | 3/18/1986 | Preliminary Investigation into the C.N.S. Penetration of SK&F 101468 and Related Material in the Conscious Rat | |
| PTX 25 | GSK-REQ 014391 | GSK-REQ 014406 | 7/16/1986 | Minutes of the SK&F 101468-A Project Team Meeting Held on Wednesday, 16th July, 1986 | DX 101 Exhibit is 14390-14406 |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 26 | GSK-REQ 001028 | GSK-REQ 001071 | 7/16/1986 | A Neuropharmacological Study, SK&F 101468-A: A Centrally Acting Dopamine Agonist Having Antiparkinson, Antidepressant and Anxiolytic Activity | DX 35 |
| PTX 27 | GSK-REQ 004891 | GSK-REQ 004899 | 1/1/1987 | Prejunctional Dopaminergic Activity of SK&F 101468-A in the Isolated Perfused Rabbit Ear Artery | |
| PTX 28 | GSK-REQ 003935 | GSK-REQ 003961 | 3/1/1987 | The Effect of SK&F 101468-A on Blood Pressure and Heart Rate in the Conscious Spontaneously Hypertensive Rat | |
| PTX 29 | GSK-REQ 013537 | GSK-REQ 013543 | 4/6/1987 | Minutes of the SK&F 101468-A Project Team Meeting | |

Page 4

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 30 | GSK-REQ 020735 | GSK-REQ020973 | 9/1/1987 | SK&F 101468 Worldwide Development Plan and Review Document | DX 92 |
| PTX 31 | GSK-REQ 004067 | GSK-REQ 004071 | 10/12/1987 | Memo re: Critique of SK&F 101468 Project Review | DX 86 |
| PTX 32 | GSK-REQ136031 | GSK-REQ136034 | 12/7/1987 | Minutes of the SK&F 101468 WWCSC Meeting held on 7th December, 1987 | |
| PTX 33 | GSK-REQ 007277 | GSK-REQ 007284 | 3/3/1988 | Minutes of SK&F 101468 Project Team Meeting Held on 3 March 1988 | DX 89 |
| PTX 34 | GSK-REQ 008156 | GSK-REQ 008169 | 3/16/1988 | Minutes of Welwyn Project Operating Committee | |
| PTX 35 | GSK-REQ 020566 | GSK-REQ 020570 | 5/19/1988 | U.S. Patent No. 4,824,860 | PX 17, DX 48 |
| PTX 36 | GSK-REQ 019829 | GSK-REQ 019834 | 5/19/1988 | U.S. Patent No. 4,314,944 | DX 47, 54 |

Page 5

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 37 | GSK-REQ 094434 | GSK-REQ 094657 | 5/19/1988 - 04/25/1989 | File History of U.S. Patent No. 4,824,860 | |
| PTX 38 | GSK-REQ 001371 | GSK-REQ 001382 | 10/00/1988 | Interaction of SK&F 101468-A and other DA-agonists with receptor binding sites | |
| PTX 39 | GSK-REQ 004006 | GSK-REQ 004040 | 3/1/1989 | An Investigation into the Development of Tolerance to the Cardiovascular Effects of SK&F 101468-A in Cynomolgus Monkeys | |
| PTX 40 | GSK-REQ 000074 | GSK-REQ 000085 | 5/1/1989 | The Effects of Chronic Administration of SK&F 101468-A in the MPTP-treated Common Marmoset (Callithrix Jacchus) | DX 38 |
| PTX 41 | GSK-REQ 001195 | GSK-REQ 001200 | 5/1/1989 | Dopamine Agonist Action of SKℱ 101468-A in Mouse Striatum Demonstrated after Unilateral 6-OHDA Lesions of the Substantia Nigra: Lack of Tolerance on Chronic Treatment | |
| PTX 42 | GSK-REQ 004183 | GSK-REQ 004260 | 5/1/1989 | An Investigation into the Development of Tolerance to the Cardiovascular Effects of SK&F 101468-A in Spontaneously Hypertensive Rats | |
| PTX 43 | GSK-REQ 013611 | GSK-REQ 013618 | 7/23/1990 | Article entitled, "Preclinical Pharmacology of Ropinirole (SK&F 101468-A) a Novel Dopamine D2 Agonist | DX 26 |
| PTX 44 | GSK-REQ 126009 | GSK-REQ 126024 | 3/1/1994 | The effect of ropinirole and its metabolites SK&F 89124, SK&F 104557, SK&F 97930 and SK&F 96990 in the in vivo circling model of Parkinson's Disease. | |
| PTX 45 | GSK-REQ 014656 | GSK-REQ 014658 | 5/19/1998 | Declaration and Power of Attorney | DX 97 |
| PTX 46 | GSK-JEN 001317 | GSK-JEN 001323 | 5/24/2000 | Article entitled, "Comparative Pharmacological Study of Ropinirole (SKF-101468) and its Metabolites in Rats, by Reavill, C.; Boyfield, I.; Coldwell, M. and Nelson, P., J. Pharm. Pharmacol. 2000, 52, 1129-1135 (2000). | |
| PTX 47 | GSK-REQ 011473 | GSK-REQ 014558 | 2/21/2005 | Letter from Teva to Smith Kline re Patent Certification Notice - U.S. Patent Nos. 4,452,808 and 4,824,860 | |
| PTX 48 | | | 5/5/2006 | Gallagher's Hand Drawing comparing Ropinirole to 89124 | DX 43 |
| PTX 49 | | | 5/18/2006 | Drawing Huffman made during this deposition of several compounds, including 89124 | DX 55 |
| PTX 50 | GSK-REQ 013633 | GSK-REQ 013634 | unknown | Chemical Abstracts | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 51 | TEV-RQ 007302 | TEV-RQ 007320 | 8/6/2001 | Project Initiation Form | PX 1 |
| PTX 52 | TEV-RQ 000807 | TEV-RQ 000813 | 12/22/2004 | ANDA Table of Contents | PX 2 |
| PTX 53 | TEV-RQ 00827 | TEV-RQ 000827 | 11/24/2004 | Patent Certification (From Teva's ANDA) | PX 4 |
| PTX 54 | | | 02/21/2005 | Notification letter to GSK | PX 5 |
| PTX 55 | TEV-RQ 007323 | TEV-RQ 007324 | 01/07/2003 | Revised Trade Dress | PX 27 |
| PTX 56 | TEV-RQ 007193 | TEV-RQ 007193 | 9/11/1984 | Teva chart describing ropinirole and noting minimal marketing in 2002 | PX 23 |
| PTX 57 | GSK-REQ 024351 | GSK-REQ 024354 | | Biological Research Report No. 8400602 | |
| PTX 58 | GSK-REQ 011503 | GSK-REQ 011503 | 7/26/1989 | Certificate of name change (Smithkline Beckman Corporation to Smithkline Beecham Corporation) | |
| PTX 59 | | | 10/3/2005 | Defendant Teva Pharmaceuticals U.S.A., Inc.'s Responses to Plaintiff's First Set of Interrogatories and Defendant Teva Pharmaceuticals U.S.A., Inc.'s Responses to Plaintiff's First Set of Requests for Production of Documents and Tangible Things | PX 6 |
| PTX 60 | | | 10/31/2005 | Defendant Teva Pharmaceuticals U.S.A., Inc.'s Supplemental Responses to Plaintiff's First Set of Interrogatories | |
| PTX 61 | | | 4/10/2006 | Defendant Teva Pharmaceuticals U.S.A., Inc.'s Second Supplemental Responses to Plaintiff's First Set of Interrogatories | |
| PTX 62 | | | 5/16/2006 | Defendant Teva Pharmaceuticals U.S.A., Inc.'s Responses to Plaintiff GlaxoSmithKline's First Set of Requests for Admissions (Nos. 1-56) | |
| PTX 63 | | | 6/9/2006 | Defendant Teva Pharmaceuticals U.S.A., Inc.'s Third Supplemental Responses to Plaintiff's First Set of Interrogatories | |
| PTX 64 | TEV-RQ 000001 | TEV-RQ 000053 | | Teva's ANDA | |
| PTX 65 | TEV-RQ 000815 | TEV-RQ 000819 | 12/22/2004 | Application to Market a New Drug . . . For Human Use | PX 3 |
| PTX 66 | GSK-REQ 094245 | GSK-REQ 094254 | | Requip P&L document | |
| PTX 67 | GSK-REQ 136050 | GSK-REQ 136059 | | Revised P&L document with 2006 information | |
| PTX 68 | GSK-REQ 011486 | GSK-REQ 011486 | | Assignment for '808 Patent | |
| PTX 69 | GSK-REQ 014560 | GSK-REQ 014560 | 5/19/1988 | Assignment for '860 Patent | |
| PTX 70 | | | 4/11/2006 | GSK's 30(b)(6) Notice of Deposition | PX 8 |
| PTX 71 | GSK-REQ 022444 | GSK-REQ 022400 | 9/1/1989 | "C-SK&F 101468-A: Metabolism in the Rat and Cynomolgus Monkey" | |
| PTX 72 | GSK-REQ 094246A | GSK-REQ 94246A | | Requip Brand P&L 1997-2005 ($ in 000's) | DX 125 |
| PTX 73 | | | 5/22/2006 | Defendant Teva Pharmaceuticals, U.S.A., Inc.'s Responses to Plaintiff's Second Set of Interrogatories and Defendant's Response to Plaintiff's Second Set of Requests for Production of Documents and Tangible Things | |
| PTX 74 | | | | University of Bradford Staff Profile: Brenda Costall (Pharmacy Dept) | DX 33 |
| PTX 75 | | | | Drawings of Chemical Compounds including 89124 | DX 55 |
| PTX 76 | GSK-REQ 018659 | GSK-REQ 018699 | 6/5/1984 | File History for U.S. Patent 4,452,808 | |
| PTX 77 | GSK-REQ 018613 | GSK-REQ 018658 | 4/25/1989 | File History for U.S. Patent 4,824,860 | |
| PTX 78 | | | | REQUIP® Starter Kit | |
| PTX 79 | | | | Mirapex Starter Kit | |
| PTX 80 | GSK-VEL 000249 | GSK-VEL 000259 | 1948 | Samuelson, P., "Consumption Theory in Terms of Revealed Preference," Economica, Vol. 15 (1948). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 81 | | | 1968 | Freiter ER, Cannon JG, Milne LD, Abood LG. Synthesis of compounds with potential psychomimetic activity. J Med Chem 1968; 11(5):1041-1045. | |
| PTX 82 | | | 1972 | Cannon JG, Smith RV, Modiri A, Sood SP, Borgman RJ, Aleem MA et al. Centrally acting acting emetics. 5. Preparation and pharmacology of 10-hydroxy-11 methoxyaporphine (isoapocodeine). In vitro enzymatic methylation of apomorphine. J Med Chem 1972; 15(3):273-276. | |
| PTX 83 | | | 1974 | Cannon JG, O'Donnell JP, Rosazza JP, Hoppin CR. Rigid amino acids related to alpha-methyldopa. J Med Chem 1974; 17(5):565-568. | |
| PTX 84 | GSK-JEN 000052 | GSK-JEN 000060 | 1975 | Cannon, J. G., "Chemistry of dopaminergic agonists," Adv.Neurol. 9:177-83 : 177-183 (1975). | |
| PTX 85 | GSK-JEN 000294 | GSK-JEN 000300 | 1975 | Clement-Cormier Y.C. et al., "Characterization of a dopamine-sensitive adenylate cyclase in the rat caudate nucleus," J.Neurochem. 25 (2): 143-149 (1975). | |
| PTX 86 | GSK-JEN 000771 | GSK-JEN 000779 | 1975 | Ilhan M, Nichols DE, Long JP, Cannon JG. Apomorphine-like effect of an aminotetralin on the linguomandibular reflex of the cat. Eur J Pharmacol 1975; 33(1):61-64. | |
| PTX 87 | | | 1975 | Iversen, L. L., "Dopamine receptors in the brain," Science 188 (4193): 1084-1089 (1975). | |
| PTX 88 | GSK-JEN 000308 | GSK-JEN 000319 | 1976 | Cools, A. R. and J. M. van Rossum, "Excitation-mediating and inhibition-mediating dopamine-receptors: a new concept towards a better understanding of electrophysiological, biochemical, pharmacological, functional and clinical data," Psychopharmacologia. 45 (3): 243-254 (1976). | |
| PTX 89 | GSK-JEN 000940 | GSK-JEN 000950 | 1976 | Nichols, D. E., "Structural Correlation between Apomorphine and LSD: Involvement of Dopamine as Well as Serotonin in the Actions of Hallucinogens," J.Theor.Biol. 59: 167-177 (1976). | |
| PTX 90 | | | 1976 | Sharabi FM, Long JP, Cannon JG, Hatheway GJ. Inhibition of the sympathetic nervous system by a series of heterocyclic congeners of dopamine. J Pharmacol Exp Ther 1976; 199(3):630-638. | PX 39 |
| PTX 91 | | | 1977 | Costall B, Naylor RJ, Cannon JG, Lee T. Differential activation by some 2-aminotetralin derivatives of the receptor mechanisms in the nucleus accumbens of rats which mediate hyperactivity and stereotyped biting. Eur J Pharmacol 1977; 41(3):307-319. | PX 38 |
| PTX 92 | GSK-JEN 000521; GSK-BAR 000066; GSK-BAR 000077 | GSK-JEN 000541; GSK-BAR 000076; GSK-BAR 000086 | 1977 | Geissler, H. E., "3-(2-dipropylamino-ethyl)-phenol, a new, selective dopaminergic agonist," Arch.Pharm.(Weinheim) 310: 749-756 (1977). | PX 47 |
| PTX 93 | GSK-JEN 001189 | GSK-JEN 001192 | 1977 | Silbergeld, E. K. and R. F. Pfeiffer, "Differential effects of three dopamine agonists: apomorphine, bromocriptine and lergotrile," J.Neurochem. 28 (6): 1323-1326 (1977). | |
| PTX 94 | GSK-JEN 001193 | GSK-JEN 001196 | 1977 | Silbergeld, E. K. et al., "The roles of presynaptic function and hepatic drug metabolism in the hypothermic actions of two novel dopaminergic agonists," J.Pharm.Pharmacol. 29 (10): 632-635 (1977). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 95 | | | 1977 | Volkman PH, Kohli JD, Goldberg LI, Cannon JG, Lee T. Conformational requirements for dopamine-induced vasodilation. Proc Natl Acad Sci U S A 1977; 74(8):3602-3606. | |
| PTX 96 | GSK-JEN 000061; TEV-ROEXP 000047; GSK-BAR 000142 | GSK-JEN 000066; TEV-ROEXP 000052; GSK-BAR 000147 | 1978 | Cannon JG, Hsu FL, Long JP, Flynn JR, Costall B, Naylor RJ. Preparation and biological actions of some symmetrically N,N-disubstituted dopamines. J Med Chem 1978; 21(3):248-253. | PX 53 |
| PTX 97 | GSK-JEN 000589 | GSK-JEN 000597 | 1978 | Goldberg, L. I. et al., "Characteristics of the vascular dopamine receptor: comparison with other receptors," Fed.Proc. 37 (10): 2396-2402 (1978). | |
| PTX 98 | GSK-JEN 000564 | GSK-JEN 000588 | 1978 | Goldberg, L. I., P. H. Volkman, and J. D. Kohli, "A comparison of the vascular dopamine receptor with other dopamine receptors," Annu.Rev.Pharmacol.Toxicol. 18: 57-79 (1978). | |
| PTX 99 | | | 1978 | Kitzen JM, Long JP, Cannon JG. Pharmacology of 6,7-dihydroxy-2-dimethylaminotetralin (TL-99). I. Cardiovascular activity in the dog and cat. J Pharmacol Exp Ther 1978; 206(2):239-247. | |
| PTX 100 | GSK-JEN 000854 | GSK-JEN 000855 | 1978 | Kornfeld, E. C. and Bach, N. J. Abstracts of Joint-Central Regional Great Lakes Region Meeting of the American Chemical Society. 107; 1978, Indianapolis, Indiana. 5-24-1978. | |
| PTX 101 | GSK-JEN 000972 | GSK-JEN 000976 | 1978 | Parli, C. J., B. Schmidt, and C. J. Shaar, "Metabolism of lergotrile to 13-hydroxy lergotrile, a potent inhibitor of prolactin release in vitro," Biochem.Pharmacol. 27 (9): 1405-1408 (1978). | |
| PTX 102 | GSK-JEN 001298 | GSK-JEN 001304 | 1978 | Wong, D. T. and F. P. Bymaster, "An inhibitor of dopamine uptake, LR5182, cis-3-(3,4-dichlorophenyl)-2-n,n-dimethylaminomethyl-bicyclo-[2,2,2]-octane e. hydrochloride," Life Sci. 23 (10): 1041-1047 (1978). | |
| PTX 103 | GSK-JEN 000552 | GSK-JEN 000558 | 1979 | Ginos, J. Z., J. M. Stevens, and D. E. Nichols, "Structure-activity relationships of n-substituted dopamine and 2-amino-6, 7-dihydroxy-1,2,3,4-tetrahydronaphthalene analogues: behavioral effects in lesioned and reserpinized mice," J Med.Chem. 22 (11): 1323-1329 (1979). | |
| PTX 104 | GSK-JEN 000783 | GSK-JEN 000786 | 1979 | Jenner, P., C. D. Marsden, and C. Reavill, "Evidence for metabolic involvement in bromocriptine-induced circling behaviour [proceedings]," Br.J.Pharmacol. 66 (1): 103P-104P (1979). | |
| PTX 105 | GSK-JEN 000798 | GSK-JEN 000801 | 1979 | Kebabian, J. W. and D. B. Calne, "Multiple receptors for dopamine," Nature. 277 (5692): 93-96 (1979). | |
| PTX 106 | GSK-JEN 000873 | GSK-JEN 000877 | 1979 | Laduron, P. M. and J. E. Leysen, "Domperidone, a specific in vitro dopamine antagonist, devoid of in vivo central dopaminergic activity," Biochem.Pharmacol. 28 (14): 2161-2165 (1979). | |
| PTX 107 | | | 1979 | Rick, J, Szabo M, Payne P, Kowaltunec N, Cannon JG, Frohman LA. Prolactin-suppressive effects of two aminotetralin analogs of dopamine: their use in the characterization of the pituitary dopamine receptor. Endocrinology 1979; 104(5):1234-1242. | |
| PTX 108 | GSK-JEN 000010 | GSK-JEN 000020 | 1980 | Bach, N. J. et al., "Bicyclic and tricyclic ergoline partial structures. Rigid 3-(2-aminoethyl)pyrroles and 3- and 4-(2-aminoethyl)pyrazoles as dopamine agonists," J Med.Chem. 23 (5): 481-491 (1980) | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 109 | GSK-JEN 000320 | GSK-JEN 000336 | 1980 | Cools, A. R. and J. M. van Rossum, "Multiple receptors for brain dopamine in behavior regulation: concept of dopamine-E and dopamine-I receptors," *Life Sci.* 27 (14): 1237-1253 (1980). | |
| PTX 110 | GSK-JEN 000734 | GSK-JEN 000738 | 1980 | Horn, A. S. and J. R. Rodgers, "2-amino-6,7-dihydroxytetrahydronaphthalene and the receptor-site preferred conformation of dopamine--a commentary," *J Pharm. Pharmacol.* 32 (7): 521-524 (1980). | |
| PTX 111 | GSK-JEN 000745 | GSK-JEN 000748 | 1980 | Horn, A. S. et al., "Synthesis and activity of the metabolite of a dopaminergic agonists 6,7-ADTN," *Eur.J.Med.Chem.* 15: 387-392 (1980). | |
| PTX 112 | GSK-JEN 000981 | GSK-JEN 000988 | 1980 | Reavill, C., P. Jenner, and C. D. Marsden, "Metabolic involvement in bromocriptine-induced circling behaviour in rodents," *J.Pharm.Pharmacol.* 32 (4): 278-284 (1980). | |
| PTX 113 | GSK-JEN 001089 | GSK-JEN 001173 | 1980 | Seeman, P., "Brain dopamine receptors," *Pharmacol.Rev.* 32 (3): 229-313 (1980). | |
| PTX 114 | GSK-JEN 001209 | GSK-JEN 001214 | 1980 | Stoof, J. C., A. S. Horn, and A. H. Mulder, "Simultaneous demonstration of the activation of presynaptic dopamine autoreceptors and postsynaptic dopamine receptors in vitro by N,N-dipropyl-5,6-ADTN," *Brain Res.* 196 (1): 276-281 (1980). | DX 62, PX 45 |
| PTX 115 | GSK-JEN 001253 | GSK-JEN 001255 | 1980 | Weinstock, J. et al., "Separation of potent central and renal dopamine agonist activity in substituted 6-chloro-2,3,4,5-tetrahydro-7,8-dihydroxy-1-phenyl-1H-3-benzazepines," *J.Med.Chem.* 23 (9): 973-975 (1980). | |
| PTX 116 | GSK-JEN 000067, GSK-BAR 000148 | GSK-JEN 000071, GSK-BAR 000150 | 1981 | Cannon JG, Demopoulos BJ, Long JP, Flynn JR, Sharabi FM. Proposed dopaminergic pharmacophore of lergotrile, pergolide, and related ergot alkaloid derivatives. J Med Chem 1981; 24(3):238-240. | |
| PTX 117 | GSK-JEN 000072, GSK-BAR 000001 | GSK-JEN 000079, GSK-BAR 000006 | 1981 | Cannon JG, Long JP, Bhatnagar R. Future directions in dopaminergic nervous system and dopaminergic agonists. J Med Chem 1981; 24(10):1113-1118. | PX 51 |
| PTX 118 | GSK-JEN 000080 | GSK-JEN 000084 | 1981 | Cannon, J. G. et al., "5,7-Dihydroxy-2-aminotetralin derivatives: synthesis and assessment of dopaminergic and adrenergic actions," *J.Med.Chem.* 24 (2): 149-153 (1981). | |
| PTX 119 | GSK-JEN 000362 | GSK-JEN 000369 | 1981 | Creese, I. et al., "Dopamine receptors: subtypes, localization and regulation," *Fed.Proc.* 40 (2): 147-152 (1981). | |
| PTX 120 | GSK-JEN 000699 | GSK-JEN 000699 | 1981 | Hacksell, U. et al., "3-Phenylpiperidines. Central dopamine-autoreceptor stimulating activity," *J.Med.Chem.* 24 (12): 1475-1482 (1981). | |
| PTX 121 | GSK-JEN 000700, GSK-BAR 000170 | GSK-JEN 000705, GSK-BAR 000175 | 1981 | Hacksell, U. et al., "Monophenolic 2-dipropylamino)indans and related compounds: central dopamine-receptor stimulating activity," *J.Med.Chem.* 24 (4): 429-434 (1981). | |
| PTX 122 | GSK-JEN 000780 | GSK-JEN 000782 | 1981 | Jacob, J. N. et al., "Dopamine agonist properties of N-alkyl-4-(3,4-dihydroxyphenyl)-1,2,3,4-tetrahydroisoquinolines," *J.Med.Chem.* 24 (8): 1013-1015 (1981). | |
| PTX 123 | | | 1981 | Kotake C, Hoffmann PC, Goldberg LI, Cannon JG. Comparison of the effects of dopamine and beta-adrenergic agonists on adenylate cyclase of renal glomeruli and striatum. Mol Pharmacol 1981; 20(2):429-434. | |
| PTX 124 | GSK-JEN 001215 | GSK-JEN 001218 | 1981 | Stoof, J.C. and J. W. Kebabian, "Opposing roles for D1 and D-2 dopamine receptors in efflux of cyclic AMP from rat neostriatum," *Nature.* 294 (5839): 366-368 (1981). | |
| PTX 125 | GSK-JEN 001235, GSK-BAR 000087 | GSK-JEN 001243, GSK-BAR 000095 | 1981 | Summers, C. et al., "Neurochemical and behavioural profiles of five dopamine analogues," *Naunyn Schmiedebergs Arch.Pharmacol.* 316 (4): 304-310 (1981). | PX 48 |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 126 | TEV-ROEXP 000005 | TEV-ROEXP 000014 | 1982 | Bhatnagar RK, Americ SP, Cannon JG, Flynn J, Long JP. Structure activity relationships of presynaptic dopamine receptor agonists. Pharmacol Biochem Behav 1982; 17(Suppl 1):11-19. | |
| PTX 127 | | | 1982 | Cannon JG, Perez JA, Bhatnagar RK, Long JP, Sharabi FM. Conformationally restricted congeners of dopamine derived from 2-aminotetralin. J Med Chem 1982; 25(12):1442-1446. | PX 52 |
| PTX 128 | GSK-JEN 000085 | GSK-JEN 000099 | 1982 | Cannon J G, J. P. Long, and B. J. Demopoulos, "Indole-derived Fragments of Ergot Alkaloids as Dopamine Congeners," Adv.Biosci.: 189-191 (1982). | PX 55 |
| PTX 129 | GSK-JEN 000181 | GSK-JEN 000191 | 1982 | Cavero, L. R. Massingham, and F. Lefevere-Borg, "Peripheral dopamine receptors, potential targets for a new class of antihypertensive agents. Part II: Sites and mechanisms of action of dopamine receptor agonists," Life Sci. 31 (11): (059-1069 (1982). | |
| PTX 130 | GSK-JEN 000148 | GSK-JEN 000157 | 1982 | Cavero, I. R. Massingham, and F. Lefevre-Borg, "Peripheral dopamine receptors, potential targets for a new class of antihypertensive agents. Part I: Subclassification and functional description," Life Sci. 31 (10): 939-948 (1982). | |
| PTX 131 | GSK-JEN 000370 | GSK-JEN 000377 | 1982 | Creese, I. and S. E. Leff, "Dopamine receptors: a classification," J.Clin.Psychopharmacol. 2 (5): 329-335 (1982). | |
| PTX 132 | GSK-JEN 000378 | GSK-JEN 000404 | 1982 | Creese, I. et al., "Dopamine receptors in the central nervous system," Int.Rev.Neurobiol. 23: 255-301 (1982). | |
| PTX 133 | GSK-JEN 000686 | GSK-JEN 000691 | 1982 | Grosso, J. A. et al., "Synthesis of 2-(alkylamino)-5,6- and -6,7-dihydroxy-3,4-dihydroquinazolines and evaluation as potential dopamine agonists," J.Med.Chem. 25 (6): 703-708 (1982). | |
| PTX 134 | GSK-JEN 000808 | GSK-JEN 000821 | 1982 | Kohli, I. D., D. L. Glock, and L. I. Goldberg, "Differential antagonism of postsynaptic (DA1) and presynaptic (DA2) peripheral dopamine receptors by substituted benzamides," Adv.Biochem.Psychopharmacol. 35: 97-108 (1982). | |
| PTX 135 | GSK-JEN 000822 | GSK-JEN 000828 | 1982 | Kohli, J. D., L. I. Goldberg, and J. D. McDermed, "Modification of cardiovascular actions of 2-amino-5,6-dihydroxytetralin by N,N-di-n-propyl substitution," Eur.J.Pharmacol. 81 (2): 293-299 (1982). | |
| PTX 136 | GSK-JEN 000878 | GSK-JEN 000885 | 1982 | Lang, W. J. and O. L. Woodman, "Comparison of the vasodilator action of dopamine and dopamine agonists in the renal and coronary beds of the dog," Br.J.Pharmacol. 77 (1): 23-28 (1982). | |
| PTX 137 | GSK-JEN 000894 | GSK-JEN 000905 | 1982 | List, S. J., K. A. Weggert, and P. Seeman, "Striatal binding of 2-amino-6,7-[3H]dihydroxy-1,2,3,4-tetrahydronaphthalene to two dopaminergic sites distinguished by their low and high affinity for neuroleptics," J.Neurosci. 2 (7): 895-906 (1982). | |
| PTX 138 | GSK-JEN 000931 | GSK-JEN 000933 | 1982 | Neumeyer, J. L. et al., "Aporphines. 39. Synthesis, dopamine receptor binding, and pharmacological activity of (R)-(-)- and (S)-(+)-2-hydroxyapomorphine," J.Med.Chem. 25 (8): 990-992 (1982). | |
| PTX 139 | GSK-JEN 001024 | GSK-JEN 001033 | 1982 | Schmidt, M. et al., "Vasodilator effects of dopaminomimetics in the perfused rat kidney," Eur.J Pharmacol. 84 (1-2): 61-70 (1982). | PX 49 |
| PTX 140 | GSK-JEN 001174 | GSK-JEN 001179 | 1982 | Seeman, P., "Nomenclature of central and peripheral dopaminergic sites and receptors," Biochem.Pharmacol. 31 (16): 2563-2569 (1982). | |
| PTX 141 | GSK-JEN 001291 | GSK-JEN 001297 | 1982 | Wikstrom, H. et al., "Monophenolic octahydrobenzo[f]quinolines: central dopamine- and serotonin-receptor stimulating activity," J.Med.Chem. 25 (8): 925-931 (1982). | |
| PTX 142 | GSK-VEL 000202 | GSK-VEL 000203 | 1/1/1982 | Orange Book Detail Record Search: Levodopa "017555" | |
| PTX 143 | GSK-BER 000567 | GSK-BER 000571 | Sep-82 | MPEP § 608.01(p) (4th ed. rev. Sep. 1982) | |
| PTX 144 | | | 1983 | Cannon JG, Patrick KS, Long JP, Ilhan M. Semi-rigid ketone congeners of catecholamines. Eur J Med Chem Chim Ther 1983; 18(3):291-292. | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 145 | GSK-BAR 000026 | GSK-BAR 000055 | 1983 | Cannon JG. Structure-activity relationships of dopamine agonists. Annu Rev Pharmacol Toxicol 1983; 23:103-129. | |
| PTX 146 | GSK-JEN 000127 | GSK-JEN 000133 | 1983 | Carlsson, A., "Dopamine receptor agonists: intrinsic activity vs. state of receptor," *J Neural Transm.* 57 (4): 309-315 (1983). | |
| PTX 147 | GSK-JEN 000435 | GSK-JEN 000446 | 1983 | Creese, I. et al., "Dopamine receptors in the central nervous system," *Adv. Biochem.Psychopharmacol.* 36: 125-134 (1983). | |
| PTX 148 | GSK-JEN 000405 | GSK-JEN 000434 | 1983 | Creese, I. et al., "The classification of dopamine receptors: relationship to radioligand binding." *Annu.Rev.Neurosci.* 6: 43-71 (1983). | |
| PTX 149 | GSK-JEN 000447 | GSK-JEN 000460 | 1983 | Creese, I. D. R. Sibley, and S. Leff, "Classification of dopamine receptors," *Adv.Biochem.Psychopharmacol.* 37: 255-266 (1983). | |
| PTX 150 | GSK-JEN 000542 | GSK-JEN 000551 | 1983 | George, S., K. Buckley, and P. Seeman, "Dopamine receptor sites and states in human brain," *J.Neural Transm.Suppl.* 18: 149-156 (1983). | |
| PTX 151 | GSK-JEN 000836 | GSK-JEN 000841 | 1983 | Kohli, J. D., D. Glock, and L. I. Goldberg, "Effects of the enantiomers of 3-PPP on DA1 and DA2 dopamine receptors in the dog." *Eur.J.Pharmacol.* 114 (3): 305-310 (1985). | |
| PTX 152 | GSK-JEN 000934 | GSK-JEN 000939 | 1983 | Neumeyer, J. L. et al., "Aporphines. 48. Enantioselectivity of (R)-(-)- and (S)-(+)-N-n-propylnorapomorphine on dopamine receptors." *J.Med.Chem.* 26 (4): 516-521 (1983). | |
| PTX 153 | GSK-JEN 000989 | GSK-JEN 000994 | 1983 | Reavill, C., P. Jenner, and C. D. Marsden, "Differentiation of dopamine agonists using drug-induced rotation in rats with unilateral or bilateral 6-hydroxydopamine destruction of ascending dopamine pathways," *Biochem.Pharmacol.* 32 (5): 865-870 (1983). | |
| PTX 154 | GSK-BER 000096 | GSK-BER 000121 | 1983 | Irving Kayton, Kayton on Patents, 2nd ed., 3-1. 1983 | |
| PTX 155 | GSK-JEN 000028; GSK-JEN 000100; TEV-RQEXP 000053; GSK-BAR 000122 | GSK-JEN 000044; GSK-JEN 000105; TEV-RQEXP 000056; GSK-BAR 000125 | 1984 | Bradbury, A. J. et al., "A comparison of dopamine agonist action to inhibit locomotor activity and to induce stereotyped behaviour in the mouse," *Eur.J Pharmacol.* 105 (1-2): 33-47 (1984). | |
| PTX 156 | GSK-JEN 000286 | GSK-JEN 000293 | 1984 | Cannon JG, Lee T, Ilhan M, Koons J, Long JP. 6-Hydroxy-4-[2-(di-n-propylamino)ethyl]indole: synthesis and dopaminergic actions. J Med Chem 1984; 27(3):386-389. | |
| PTX 157 | GSK-JEN 000337 | GSK-JEN 000354 | 1984 | Clemens, J.A. et al., "Stimulation of presynaptic dopamine autoreceptors by 4-(2-di-n-propylaminoethyl) indole (DPAI)," *Life Sci.* 34 (11): 1015-1022 (1984). | |
| PTX 158 | GSK-JEN 000337 | GSK-JEN 000354 | 1984 | Cools, A. R., "Basal ganglia and Parkinson's disease: neurobiological and pharmacological aspects in animals and man," *Clin.Neural.Neurosurg.* 86 (3): 178-195 (1984). | |
| PTX 159 | GSK-JEN 000461 | GSK-JEN 000467 | 1984 | Creese, I. D. R. Sibley, and S. E. Leff, "Agonist interactions with dopamine receptors: focus on radioligand-binding studies," *Fed.Proc.* 43 (13): 2779-2784 (1984). | |

EXHIBIT 7
TO PROPOSED ORDER

## GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 160 | GSK-JEN 000598 | GSK-JEN 000605 | 1984 | Goldberg, L. I. et al., "Separation of peripheral dopamine receptors by a selective DA1 antagonist, SCH 23390," *Hypertension* 6 (2 Pt 2): 125-130 (1984). | |
| PTX 161 | GSK-JEN 000606 | GSK-JEN 000615 | 1984 | Goldberg, L. I., "Dopamine receptors and hypertension. Physiologic and pharmacologic implications," *Am.J.Med.* 77 (4A): 37-44 (1984). | |
| PTX 162 | GSK-JEN 000680 | GSK-JEN 000685 | 1984 | Groisman, S. D., T. G. Karevina, and V. P. Khokhola, "Role of dopamine receptors in the mechanism of formation of stress-induced stomach lesions," *Biull.Eksp.Biol.Med.* 97 (1): 57-60 (1984). | |
| PTX 163 | | | 1984 | Ilhan M, Long JP, Bhatnagar R, Flynn J, Cannon JG, Lee T. TL-350, an ergoline derivative with dopamine receptor agonist properties. J Pharmacol Exp Ther 1984; 231(1):56-60. | |
| PTX 164 | GSK-JEN 000802 | GSK-JEN 000807 | 1984 | Kebabian, J. W., M. Beaulieu, and Y. Itoh, "Pharmacological and biochemical evidence for the existence of two categories of dopamine receptor." *Can.J.Neurol.Sci.* 11 (1 Suppl): 114-117 (1984). | |
| PTX 165 | | | 1984 | Kerns JC, Long JP, Cannon JG. In vivo and in vitro dopaminergic effects of three ergoline fragments. Naunyn Schmiedebergs Arch Pharmacol 1984; 328(2):180-185. | |
| PTX 166 | GSK-JEN 000906 | GSK-JEN 000912 | 1984 | Lokhandwala, M. F. and M. L. Steenberg, "Evaluation of the effects of SKF 82526 and LY 171555 on presynaptic (DA2) and postsynaptic (DA1) dopamine receptors in rat kidney." *J.Auton.Pharmacol.* 4 (4): 273-277 (1984). | |
| PTX 167 | GSK-JEN 001075 | GSK-JEN 001088 | 1984 | Schwartz, J. C. et al., "Multiple dopamine receptors: the D3 receptor and actions of substances of abuse." *EXS* 71: 81-92 (1994). | |
| PTX 168 | GSK-JEN 001048 | GSK-JEN 001061 | 1984 | Schwartz, J., "The dopaminergic system in the periphery." *J.Pharmacol.* 15 (4): 401-414 (1984). | |
| PTX 169 | GSK-JEN 001219 | GSK-JEN 001234 | 1984 | Stoof, J. C. and J. W. Kebabian, "Two dopamine receptors: biochemistry, physiology and pharmacology," *Life Sci.* 35 (23): 2281-2296 (1984). | |
| PTX 170 | GSK-JEN 001244 | GSK-JEN 001252 | 1984 | Wachtel, H., R. Dorow, and G. Sauer, "Novel 8 alpha-ergolines with inhibitory and stimulatory effects on prolactin secretion in rats." *Life Sci.* 35 (18): 1859-1867 (1984). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 171 | TEV-ROEXP 000358 | TEV-ROEXP 000469 | | Cannon JG. Dopamine agonists: structure-activity relationships. Prog Drug Res 1985; 29:303-414. | PX 58 |
| PTX 172 | GSK-JEN 000102 | GSK-JEN 000243 | 1985 | Clark, D. S. Hjorth, and A. Carlsson, "Dopamine-receptor agonists: mechanisms underlying autoreceptor selectivity. I. Review of the evidence," J Neural Transm. 62 (1-2): 1-52 (1985). | |
| PTX 173 | GSK-JEN 000244 | GSK-JEN 000280 | 1985 | Clark, D. S. Hjorth, and A. Carlsson, "Dopamine receptor agonists: mechanisms underlying autoreceptor selectivity: II. Theoretical considerations," J Neural Transm. 62 (3-4): 171-207 (1985). | |
| PTX 174 | GSK-JEN 000281 | GSK-JEN 000285 | 1985 | Clark, D. S. Hjorth, and A. Carlsson, "(+)- and (-)-3-PPP exhibit different intrinsic activity at striatal dopamine autoreceptors controlling dopamine synthesis," Eur J Pharmacol. 106 (1): 185-189 (1985). | |
| PTX 175 | GSK-JEN 000305 | GSK-JEN 000307 | 1985 | Close, S. P., A. S. Marriott, and S. Pay, "Failure of SKF 38393-A to relieve parkinsonian symptoms induced by 1-methyl-4-phenyl-1,2,3,6-tetrahydropyridine in the marmoset," Br. J Pharmacol. 85 (2): 320-322 (1985). | |
| PTX 176 | GSK-JEN 000510 | GSK-JEN 000514 | 1985 | Frederickson, E. D., T. Bradley, and L. I. Goldberg, "Blockade of renal effects of dopamine in the dog by the DA1 antagonist SCH 23390," Am J Physiol 249 (2 Pt 2): F236-F240 (1985). | |
| PTX 177 | GSK-JEN 000739 | GSK-JEN 000744 | 1985 | Horn, A. S. et al., "Synthesis and radioreceptor binding activity of N-0437, a new, extremely potent and selective D2 dopamine receptor agonist," Pharm Weekbl Sci. 7 (5): 208-211 (1985). | |
| PTX 178 | GSK-JEN 000856 | GSK-JEN 000864 | 1985 | Krejci, I. et al., "Lisuride and transdihydrolisuride: differences in action on central dopaminergic functions in dependence on the location and the state of receptors," Pol J Pharmacol.Pharm. 37 (3): 263-271 (1985). | |
| PTX 179 | GSK-JEN 000967 | GSK-JEN 000971 | 1985 | Nomoto, M. P. Jenner, and C. D. Marsden, "The dopamine D2 agonist LY 141865, but not the D1 agonist SKF 38393, reverses parkinsonism induced by 1-methyl-4-phenyl-1,2,3,6-tetrahydropyridine (MPTP) in the common marmoset," Neurosci Lett. 57 (1): 37-41 (1985). | |
| PTX 180 | GSK-JEN 001180 | GSK-JEN 001188 | 1985 | Seeman, P. et al., "Dopamine D2 receptor binding sites for agonists. A tetrahedral model," Mol Pharmacol. 28 (5): 391-399 (1985). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 181 | GSK-JEN 000106; TEV-ROEXP 000249; GSK-REO 020655; GSK-BAR 000126 | GSK-JEN 000112; TEV-ROEXP 000254; GSK-REO 020660; GSK-BAR 000132 | | Cannon JG. The Design of Potential Anti-Parkinsonian Drugs: What is the Dopaminergic Pharmacophore in Ergot Alkaloids? *Proc. Iowa Acad Sci.* 1986; 93:169-174. | PX 44 |
| PTX 182 | GSK-JEN 000134 | GSK-JEN 000139 | 1986 | Carlsson, A. "Development of new pharmacological approaches in Parkinson's disease," *Adv Neurol.* 45, 513-518 (1986). | |
| PTX 183 | GSK-JEN 000829 | GSK-JEN 000835 | 1986 | Kohli, J. D., D. Glock, and L. I. Goldberg, "Selective DA2 versus DA1 antagonist activity of domperidone in the periphery," *Eur J Pharmacol.* 89 (1-2) 137-141 (1983). | |
| PTX 184 | GSK-JEN 000865 | GSK-JEN 000872 | 1986 | Ladd, D. L. et al., "Synthesis and dopaminergic binding of 2-aryldopamine analogues: phenethylamines, 3-benzazepines, and 9-(aminomethyl)fluorenes," *J.Med.Chem.* 29 (10): 1904-1912 (1986). | |
| PTX 185 | GSK-JEN 000913 | GSK-JEN 000921 | 1986 | Lombardi D. M. et al., "DA₁ receptor mediates dopamine-induced relaxation of opossum lower esophageal sphincter in vitro," *Gastroenterology* 91 (3): 533-539 (1986). | |
| PTX 186 | GSK-JEN 001000 | GSK-JEN 001007 | 1986 | Ross, S. T. et al., "Dopamine receptor agonists. 3-allyl-6-chloro-2,3,4,5-tetrahydro-1-(4-hydroxyphenyl)-1H-3-benzazepine-7,8-diol and a series of related 3-benzazepines," *J.Med.Chem.* 29 (5): 733-740 (1986). | |
| PTX 187 | GSK-JEN 001256 | GSK-JEN 001268 | 1986 | Weinstock, J. et al., "Synthesis and dopaminergic activity of some halogenated mono- and dihydroxylated 2-aminotetralins," *J.Med.Chem.* 29 (9): 1615-1627 (1986). | |
| PTX 188 | GSK-JEN 001269 | GSK-JEN 001279 | 1986 | Weinstock, J. et al., "Synthesis and renal vasodilator activity of some dopamine agonist 1-aryl-2,3,4,5-tetrahydro-1H-3-benzazepine-7,8-diols: halogen and methyl analogues of fenoldopam," *J.Med.Chem.* 29 (11): 2315-2325 (1986). | |
| PTX 189 | GSK-SUD 000016 | GSK-SUD 000017 | 1986 | Cooper, J.R., Bloom FE, Roth RH. The Biochemical Basis of Neuropharmacology: 5th ed. New York, NY: Oxford University Press, 1986. | |
| PTX 190 | GSK-JEN 000021 | GSK-JEN 000027 | 1987 | Beart, P. M. et al., "Radioreceptor binding reveals the potencies of N,N-disubstituted 2-aminotetralins as D2 dopamine agonists," *Naunyn Schmiedebergs Arch.Pharmacol.* 336 (5): 487-493 (1987). | |
| PTX 191 | GSK-JEN 000143 | GSK-JEN 000147 | 1987 | Carlsson, M., A. Carlsson, and E. Eriksson, "The intrinsic activities of the partial dopamine receptor agonists (-)-3-PPP and TDHL on pituitary dopamine receptors are lower in female than in male rats," *Eur.J Pharmacol.* 142 (1): 39-43 (1987). | |
| PTX 192 | GSK-JEN 000483 | GSK-JEN 000487 | 1987 | Dumbrille-Ross, A. and P. Seeman, "Dopamine agonist high-affinity state in solubilized D2 receptors in striatum, but not in anterior pituitary," *Biochem.Pharmacol.* 36 (13): 2095-2099 (1987). | |
| PTX 193 | GSK-JEN 000616 | GSK-JEN 000620 | 1987 | Goldberg, L. I. and J. D. Kohli, "Identification and characterization of dopamine receptors in the cardiovascular system," *Cardiologia* 32 (12): 1603-1607 (1987). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 194 | GSK-JEN 000621 | GSK-JEN 000635 | 1987 | Goldberg, L. I. and M. B. Murphy, "Potential use of DA1 and DA2 receptor agonists in the treatment of hypertension," *Clin.Exp.Hypertens.A* 9 (5-6): 1023-1035 (1987). | |
| PTX 195 | GSK-JEN 000712 | GSK-JEN 000733 | 1987 | Hilditch, A. and G. M. Drew, "Subclassification of peripheral dopamine receptors," *Clin.Exp.Hypertens.A* 9 (5-6): 853-872 (1987). | |
| PTX 196 | GSK-JEN 000787 | GSK-JEN 000797 | 1987 | Johansson, A. M., et al., "C1- and C3-methyl-substituted derivatives of 7-hydroxy-2-(di-n-propylamino)tetralin: activities at central dopamine receptors," *J.Med.Chem.* 30 (10): 1827-1837 (1987). | |
| PTX 197 | GSK-JEN 000922 | GSK-JEN 000930 | 1987 | Martinez-Mir, I., F. J. Morales-Olivas, and E. Rubio, "The lack of the effect of DA-1 and DA-2 dopamine agonists on the isolated guinea-pig atria," *J.Auton.Pharmacol.* 7 (2): 111-117 (1987). | |
| PTX 198 | GSK-JEN 000995 | GSK-JEN 000999 | 1987 | Riggs, R. M., et al., "Specific dopamine D-1 and DA1 properties of 4-(mono- and -dihydroxyphenyl)-1,2,3,4-tetrahydroisoquinoline and its tetrahydrothieno[2,3-c]pyridine analogue," *J.Med.Chem.* 30 (8): 1454-1458 (1987). | |
| PTX 199 | GSK-JEN 001008 | GSK-JEN 001013 | 1987 | Ross, S. T., et al., "Dopamine agonists related to 3-allyl-6-chloro-2,3,4,5-tetrahydro-1-(4-hydroxyphenyl)-1H-3-benzazepine-7, 8-diol. 6-Position modifications," *J.Med.Chem.* 30 (1): 35-40 (1987). | |
| PTX 200 | GSK-JEN 001280 | GSK-JEN 001290 | 1987 | Weinstock, J., et al., "Synthesis and evaluation of non-catechol D-1 and D-2 dopamine receptor agonists: benzimidazol-2-one, benzoxazol-2-one, and the highly potent benzothiazol-2-one 7-ethylamines," *J.Med.Chem.* 30 (7): 1166-1176 (1987). | |
| PTX 201 | GSK-BER 000007 | GSK-BER 000019 | 07/21/1987 | U.S. Patent No. 5,585,358. | |
| PTX 202 | GSK-JEN 000001 | GSK-JEN 000009 | 1988 | Allen, M. J., V. T. Ang, and E. D. Bennett, "Domperidone, a DA2-specific dopamine antagonist, has no effect on the renal or haemodynamic response to atrial natriuretic peptide in man," *Clin.Sci.(Lond)* 75 (6): 569-575 (1988). | |
| PTX 203 | GSK-JEN 000113 | GSK-JEN 000120 | 1988 | Cannon JG. Dopaminergic Agonists: The Status Quo and the Future. In: Beart PM, Woodruff GN, Jackson DM, editors. Chemical Pharmacology and Functional Regulation of Dopaminergic Neurons. London: Macmillan Press; 1988: p. 1-8. | |
| PTX 204 | GSK-JEN 000497 | GSK-JEN 000509 | 1988 | Foucart, S. et al., "Modulation of adrenal catecholamine release by DA2 dopamine receptors in the anaesthetized dog," *Clin.Exp.Pharmacol.Physiol.* 15 (8): 601-611 (1988). | |
| PTX 205 | GSK-JEN 000654 | GSK-JEN 000664 | 1988 | Goldberg, L. I., "Dopamine and new dopamine analogs: receptors and clinical applications," *J.Clin.Anesth.* 1 (1): 66-74 (1988). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 206 | GSK-JEN 000636 | GSK-JEN 000653 | 1988 | Goldberg, L. I., J. D. Kohli, and D. Glock. 1988. Conclusive Evidence for Two Subtypes of Dopamine Receptors. In *Pharmacology and Functional Regulation of Dopaminergic Neurons.* Edited by P. M. Beart, G. N. Woodruff, and D. M. Jackson. London: Macmillan Press. | |
| PTX 207 | GSK-JEN 000706 | GSK-JEN 000711 | 1988 | Hietala, J., "Effects of DA-1- and DA-2-dopamine antagonists on apomorphine-induced inhibition of peripheral sympathetic neurotransmission," *J.Auton Pharmacol.* 8 (4): 297-302 (1988). | |
| PTX 208 | GSK-JEN 001309 | GSK-JEN 001316 | 1988 | Mannelli, M. et al., "Endogenous dopamine (DA) and DA2 receptors: a mechanism limiting excessive sympathetic-adrenal discharge in humans," *J.Clin.Endocrinol.Metab* 66 (3): 626-631 (1988). | |
| PTX 209 | GSK-JEN 001034 | GSK-JEN 001047 | 1988 | Schmidt, M., J. L. Imbs, and J. Schwartz. 1988. Pharmacological Characterization of the Dopamine Renal Vascular Receptor. In *Pharmacology and Functional Regulation of Dopaminergic Neurons.* Edited by P. M. Beart, G. N. Woodruff, and D. M. Jackson. London: Macmillan Press. | |
| PTX 210 | GSK-JEN 000476 | GSK-JEN 000482 | 1989 | Diewald, A. H. O. Watkins, and M. F. Lokhandwala, "Effects of SK&F 85174, a DA-1/DA-2 receptor agonist, on pre- and postganglionic sympathetic neurotransmission in the heart," *Eur.J.Pharmacol.* 164 (2): 197-203 (1989). | |
| PTX 211 | GSK-JEN 000488 | GSK-JEN 000496 | 1989 | Foreman, M. M., et al., "Preclinical studies on quinelorane, a potent and highly selective D2-dopaminergic agonist," *J.Pharmacol.Exp.Ther.* 250 (1): 227-235 (1989). | |
| PTX 212 | GSK-JEN 000559 | GSK-JEN 000563 | 1989 | Glavin, G. B., "Activity of selective dopamine DA1 and DA2 agonists and antagonists on experimental gastric lesions and gastric acid secretion," *J.Pharmacol.Exp.Ther.* 251 (2): 726-730 (1989). | |
| PTX 213 | GSK-JEN 000842 | GSK-JEN 000849 | 1989 | Kohli, I. D. et al., "Dopamine receptors in the stellate ganglion of the dog," *Eur. J. Pharmacol.* 164 (2): 265-272 (1989). | |
| PTX 214 | GSK-JEN 000951 | GSK-JEN 000957 | 1989 | Nichols, D. E. et al., "Synthesis and evaluation of N,N-di-n-propyltetrahydrobenz[f]indol-7-amine and related congeners as dopaminergic agonists," *J.Med.Chem.* 32 (9): 2128-2134 (1989). | |
| PTX 215 | GSK-JEN 000977 | GSK-JEN 000980 | 1989 | Ramsby, S. et al., "2-Haloapomorphines as potent dopamine agonists," *J.Med.Chem.* 32 (6): 1198-1201 (1989). | |
| PTX 216 | GSK-VEL 000180 | GSK-VEL 000180 | 12/12/1989 | Mirapex ® Patent Term Extension Certificate | |
| PTX 217 | GSK-JEN 000045 | GSK-JEN 000051 | 1990 | Brodde, O. E., "Subclassification of peripheral dopamine receptors," *J.Auton.Pharmacol.* 10 Suppl 1: s.5-s9 (1990). | |
| PTX 218 | | | 1990 | Cannon JG, Walker KA, Montanari A, Long JP, Flynn J. Monomethyl ether derivatives of 7,8-dihydroxy-and 8,9-dihydroxy-4-n-propyl-1,2,3,4,4a,5,6,10b-octahydrobenzo[f]quinolines as possible products of metabolism by catechole-O-methyltransferase. J Med Chem 1990; 33(7):2000-2006. | |
| PTX 219 | GSK-VEL 000181 | GSK-VEL 000195 | 1990 | Scherer, F.M. and Ross, D., *Industrial Market Structure and Economic Performance* , Boston: Houghton Mifflin, 1990, 582-592. | |
| PTX 220 | GSK-JEN 000355 | GSK-JEN 000361 | 1990 | Coward, D. M. et al., "Partial dopamine-agonistic and atypical neuroleptic properties of the amino-ergolines SDZ 208-911 and SDZ 208-912," *J.Pharmacol.Exp.Ther.* 252 (1): 279-285 (1990). | |
| PTX 221 | GSK-JEN 000468 | GSK-JEN 000475 | 1990 | Damase-Michel, C. et al., "Effect of quinpirole, a specific dopamine DA2 receptor agonist on the sympathoadrenal system in dogs," *J.Pharmacol.Exp.Ther.* 252 (2): 770-777 (1990). | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 222 | GSK-JEN 000515 | GSK-JEN 000520 | 1990 | Gao, Y. G. et al., "Synthesis and structural requirements of N-substituted noraporphines for affinity and activity at dopamine D-1, D-2, and agonist receptor sites in rat brain," J.Med.Chem. 33 (1): 39-44 (1990). | |
| PTX 223 | GSK-JEN 000850 | GSK-JEN 000853 | 1990 | Kohli, J. D., "Peripheral dopamine receptors," Am.J.Hypertens. 3 (6 Pt 2): 25S-28S (1990). | |
| PTX 224 | GSK-JEN 000886 | GSK-JEN 000893 | 1990 | Liljefors, T. et al., "Pre- and postsynaptic dopaminergic activities of indolizidine and quinolizidine derivatives of 3-(3-hydroxyphenyl)-N-(n-propyl)piperidine (3-PPP). Further developments of a dopamine receptor model," J.Med.Chem. 33 (3): 1015-1022 (1990). | |
| PTX 225 | GSK-JEN 000755 | GSK-JEN 000760 | 1991 | Horn, P. T. and J. D. Kohli, "Absence of postsynaptic DA2 dopamine receptors in the dog renal vasculature," Eur.J.Pharmacol. 197 (2-3): 125-130 (1991). | |
| PTX 226 | GSK-JEN 000761 | GSK-JEN 000765 | 1991 | Huo, T., M. Q. Ye, and D. P. Healy, "Characterization of a dopamine receptor (DA2K) in the kidney inner medulla," Proc.Natl.Acad.Sci.U.S.A 88 (8): 3170-3174 (1991). | |
| PTX 227 | GSK-JEN 000958 | GSK-JEN 000966 | 1991 | Nishiyama, S., M. Yoshikawa, and I. Yamaguchi, "A novel orally active dopamine (DA) prodrug TA-870. IV. Renal vasodilatory and negative chronotropic effects in anesthetized dogs: influence of DA1 and DA2 dopamine receptor selective antagonists," J.Cardiovasc.Pharmacol. 17(4): 560-567 (1991). | |
| PTX 228 | GSK-JEN 000121 | GSK-JEN 000126 | 1992 | Cannon JG, Roufos I, Ma SX, Long JP. Derivatives of 4-(2-N,N-di-n-propylaminoethyl)-5-hydroxyindole: synthesis and pharmacological effects. Pharm Res 1992; 9(6):735-738. | |
| PTX 229 | | | 1992 | Cannon, J. G. et al., "Derivatives of 4-(2-N,N-di-n-propylaminoethyl)-5-hydroxyindole: synthesis and pharmacological effects," Pharm.Res. 9 (6): 735-738 (1992). | |
| PTX 230 | GSK-JEN 000140 | GSK-JEN 000142 | 1992 | Carlsson, A., "Fifteen years of continued research in psychopharmacology," Pharmacopsychiatry 25 (1): 22-24 (1992). | |
| PTX 231 | | | 1993 | Cannon JG, Kirschbaum KS, Anuoo VE, Johnson AK, Long JP. 2,5-Dimethoxy congeners of (+)- and (-)-3-(3-hydroxyphenyl)-N-n-propylpiperidine. J Med Chem 1993; 36(16):2416-2419. | |
| PTX 232 | GSK-JEN 001014 | GSK-JEN 001023 | 1993 | Rump, L. C. et al., "Dopamine DA2-receptor activation inhibits noradrenaline release in human kidney slices." Kidney Int. 43 (1): 197-204 (1993). | |
| PTX 233 | | | 1995 | Cannon JG. Analog Design. In: Wolff ME, editor. Burger's medicinal Chemistry and Drug Discovery. Fifth ed. 1995. p. 783-802. | |
| PTX 234 | | | 1995 | Jenner, P., "The rationale for the use of dopamine agonists in Parkinson's disease," Neurology 45 (3, Supplement 3): S6-12 (1995). | |
| PTX 235 | GSK-JEN 001203 | GSK-JEN 001208 | 1995 | Sokoloff, P. and J. C. Schwartz, "Novel dopamine receptors half a decade later," Trends Pharmacol.Sci. 16 (8): 270-275 (1995). | |
| PTX 236 | GSK-JEN 001197 | GSK-JEN 001202 | 1996 | Snyder, S. H. 1996. Drugs and the Brain. Vol. 18 | |
| PTX 237 | GSK-VEL 000238 | GSK-VEL 000241 | 4/22/1996 | FDA Center for Drug Evaluation and Research Manual of Policies and Procedures: Priority Review Policy | |
| PTX 238 | GSK-BER 000020 | GSK-BER 000030 | 12/17/1996 | U.S. Patent No. 4,681,893 | |

EXHIBIT 7
TO PROPOSED ORDER

## GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 239 | GSK-VEL 000154 | GSK-VEL 000179 | Jul-97 | Drug Approvals for July 1997 | |
| PTX 240 | GSK-VEL 000001 | GSK-VEL 000023 | Sep-97 | Drug Approvals for September 1997 | |
| PTX 241 | GSK-JEN 000301 | GSK-JEN 000304 | 1998 | Clementi, G. et al., "Involvement of DA1 and DA2 receptors in the gastroprotective activity of amylin in the rat," *Pharmacol.Res.* 38 (3): 221-224 (1998). | |
| PTX 242 | | | 1998 | Pearce, R. K. et al., "De novo administration of ropinirole and bromocriptine induces less dyskinesia than L-dopa in the MPTP-treated marmoset," *Movement Disorders: Official Journal Of The Movement Disorder Society.* 13 (2): 234-241 (1998). | |
| PTX 243 | GSK-JEN 001062 | GSK-JEN 001072 | 1998 | Schwarz, J. Dopamine Receptors in the IUPHAR Compendium of Receptor Characterization and Classification. Girdlestone, D. 141-151. 1998. London, IUPHAR Media. | |
| PTX 244 | GSK-SUD 000055 | GSK-SUD 000060 | 10/00/1998 | Lieberman A, Olanow CW, Sethi K, Swanson, P. Waters, CH, Fahn, S. Hurtig, H. Yahr, M. A multicenter trial of ropinirole as adjunct treatment for Parkinson's Disease. Neurology 1998; 51:1057-62. | |
| PTX 245 | GSK-SUD 000031 | GSK-SUD 000040 | 10/08/1998 | Lang AE. Lozano AM. Parkinson's Disease: First of Two Parts. N Engl J Med 1998; 339:1044-1053. | |
| PTX 246 | GSK-SUD 000041 | GSK-SUD 000054 | 10/15/1998 | Lang AE, Lozano AM. Parkinson's Disease: Second of Two Parts. N Engl J Med 1998; 339:1130-1143. | |
| PTX 247 | GSK-VEL 000149 | GSK-VEL 000151 | 10/19/1998 | Mirapex®/Sifrol ® (pramipexole) study shows improvement in termor among patients with Parkinson's Disease. | |
| PTX 248 | GSK-SUD 000008 | GSK-SUD 000015 | 1999 | Chesson AL, Wise M, Davila D, Johnson S, Littner M, Anderson WM, Hartse K, Rafecas J. Practice parameters for the treatment of restless legs syndrome and periodic limb movement disorder. An American Academy of Sleep Medicine Report. Standards of Practice Committee of the American Academy of Sleep Medicine. Sleep 1999; 22(7):961-68. | |
| PTX 249 | GSK-VEL 000147 | GSK-VEL 000148 | 7/26/1999 | Friend, Tim. "Better drugs to treat tremors". *USA Today* (USA), July 26, 1999 | |
| PTX 250 | GSK-VEL 000232 | GSK-VEL 000233 | 10/19/1999 | FDA Consumer Drug and Information Sheet: Comtan | |
| PTX 251 | GSK-JEN 001305 | GSK-JEN 001308 | 2000 | Zhang, W. F. et al., "Effects of tetrahydroberberine on peripheral vascular dopamine DA1 and DA2 receptor subtypes," *Zhongguo Zhong Yao Za Zhi.* 25 (8): 497-500 (2000). | |
| PTX 252 | GSK-REQ 089278 | GSK-REQ 089294 | 2000 | Advertisement including NEJM article | |
| PTX 253 | GSK-REQ 092494 | GSK-REQ 092513 | 2000 | NEJM article; advertisement; and Requip product label | |
| PTX 254 | GSK-VEL 000214 | GSK-VEL 000231 | Mar-00 | Comtan Prescribing Information | |
| PTX 255 | GSK-SUD 000118; GSK-REQ092494 | GSK-SUD 000125; GSK-REQ092513 | 05/18/2000 | Rascol O, Brooks DJ, Korezyn AD, De Deyn, PP, Clarke, CE. Lang, AE. A five-year study of the incidence of dyskinesia in patients with early Parkinson's Disease who were treated with ropinirole or levodopa. N Engl J Med 2000; 342:1484-91. | |
| PTX 256 | GSK-VEL 000141 | GSK-VEL 000146 | 5.22.2000 | Cowly, Geoffrey, "The New War on Parkinson's", *Newsweek*, May 22, 2000: Newsweek, Inc. U.S. Edition, p. 52. | |
| PTX 257 | GSK-REQ058447 | GSK-REQ058571 | 06/29/2000 | Antiparkinsonian Treatment and Requip ATU | |
| PTX 258 | GSK-REQ 021076 | GSK-REQ 021140 | 12/21/2000 | 2001 Tactical Plan | DX 120, DX 159 |
| PTX 259 | GSK-JEN 000158 | GSK-JEN 000189 | 2001 | Carlsson, A., "A half-century of neurotransmitter research: impact on neurology and psychiatry. Nobel lecture," *Biosci Rep.* 21 (6): 691-710 (2001). | |
| PTX 260 | | | 2001 | Marrios, E. C. et al., "Antiparkinsonian activity and dyskinesia risk of ropinirole and L-DOPA combination therapy in drug naive MPTP-lesioned common marmosets (Callitrix, pacchus)," *Movement Disorders: Official Journal Of The Movement Disorder Society.* 16 (4): 631-641 (2001). | |
| PTX 261 | GSK-SUD 000094 | GSK-SUD 000102 | 2001 | Mungersdorf M, Sommer U, Sommer M, Reichmann H. High dose therapy with ropinirole in patients with Parkinson's Disease. J of Neural Transmission 2001; 108:1309-1317. | PX 66 |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 262 | GSK-REQ 011654 | GSK-REQ 011810 | 3/23/2001 | GlaxoSmithKline plc Annual Report for the year ended 31st December 2000 | |
| PTX 263 | GSK-VEL 000139 | GSK-VEL 000140 | 3/22/2001 | GSK Annual Report 2000: Shareholder Return | |
| PTX 264 | GSK-REQ 054995 | GSK-REQ 054995 | 10/9/2001 | Executive Summary of Requip 2001 ATU Study | |
| PTX 265 | GSK-SUD 000087; GSK-VEL 000126 | GSK-SUD 000093; GSK-VEL 000134 | 01/00/2002 | Miyasaki JM, Martin W, Suchowersky O, Weiner WJ, Lang AE. Practice parameter: Initiation of treatment for Parkinson's Disease: An evidence-based review: Report of the Quality Standards Subcommittee of the American Academy of Neurology. Neurology 2002; 58:11-17.; (http://www.neurology.org/cgi/content/full/58/1/11, last accessed July 27, 2006). | PX 59 |
| PTX 266 | GSK-REQ 055004 | GSK-REQ 055019 | 1/1/2002 | Zimmet market survey report--describes findings from interviews with 40 neurologists about DAs | |
| PTX 267 | GSK-REQ 018822 | GSK-REQ 018822 | 03/12/2002 | Patent term extension certificate | |
| PTX 268 | | | May-02 | Government Affairs Update SPN Written Testimony Submitted for Funding Recommendations for the National Institutes of Health http://www.sfn.org/index.cfm?pagename=neuroscienceQuarterly_02mayjune_governmentalaffairs | |
| PTX 269 | GSK-REQ 055199 | GSK-REQ 055390 | Aug-02 | Parkinson's MDS Report Wave II Study | |
| PTX 270 | GSK-REQ 055410 | GSK-REQ 055411 | 10/25/2002 | Requip Physician Study Wave II. Executive Summary | |
| PTX 271 | GSK-REQ 011966 | GSK-REQ 012128 | 12/31/2002 | GlaxoSmithKline plc Annual Report for the year ended 31st December 2002 | |
| PTX 272 | GSK-REQ 063856 | GSK-REQ 063861 | 2003 | Summary of 2003 Situation Analysis | |
| PTX 273 | GSK-REQ 061918 | GSK-REQ 062010 | 5/2/2003 | Physician-Patient Dialogue Report on RLS | |
| PTX 274 | GSK-BER 000001 | GSK-BER 000006 | 5/27/2003 | U.S. Patent No. 6,569,459 | |
| PTX 275 | GSK-REQ025594 | GSK-REQ025620 | 08/12/2003 | NH Directors' Meeting presentation | |
| PTX 276 | GSK-REQ 062255 | GSK-REQ 062404 | 10/24/2003 | Consumer Segmentation Study--Summary of Key Findings | |
| PTX 277 | GSK-REQ 012129 | GSK-REQ 012361 | 12/31/2003 | GlaxoSmithKline plc Annual Report for the year ended 31st December 2003 | |
| PTX 278 | GSK-VEL 000196 | GSK-VEL 000201 | 8/26/2004 | Scherer, F.M. "The Pharmaceutical Industry—Prices and Progress", New England Journal of Medicine., August 26, 2004: 927-932. | |
| PTX 279 | GSK-VEL 000071 | GSK-VEL 000125 | Nov-04 | National Institute of Neurological Disorders and Stroke: Parkinson's Disease: Challenges, Progress and Promise | |
| PTX 280 | GSK-VEL 000024 | GSK-VEL 000043 | 2005 | New Drug Application & Biological License Application Efficacy Supplements Approved (CY 2005) | |
| PTX 281 | GSK-JEN 001073 | GSK-JEN 001074 | 2005 | IUPHAR Receptor Database | |
| PTX 282 | GSK-SUD 000026 | GSK-SUD 000030 | 2005 | Högl B, Kiechl S, Willeit J, Saletu M, Frauscher B, Seppi K, Müller J, Rungger G, Gasperi A, Wenning G, Poewe W. Restless Legs Syndrome: A community-based study of prevalence, severity, and risk factors. Neurology 2005; 64:1920-1924. | |
| PTX 283 | | | | David, Jesse and Stewart, Marion B., "Commercial Success: Economic Principles Applied to Patent Litigation", in Gregory K. Leonard and Lauren J. Stiroh, eds., Economic Approaches to Intellectual Property Policy, Litigation, and Management ., National Economic Research Associates, 2005, pp. 195-207., p. 205 | |
| PTX 284 | GSK-VEL 000260 | GSK-VEL 000268 | 3/2/2005 | GlaxoSmithKline plc Annual Report for the year ended 31st December 2004 | |
| PTX 285 | GSK-REQ 012362 | GSK-REQ 012573 | 04/06/2005 | Complaint, SmithKline & French Laboratories, Ltd and SmithKline Beecham Corp., a/b/a GlaxoSmithKline v. Teva Pharmaceuticals USA, Inc. (Civil Action No. 05-197 GMS). | |
| PTX 286 | | | 6/23/2005 | Parkinson's Disease: initiating patients on Ropinirole delivers long-term benefits http://www.medicalnewstoday.com/medicalnews.php?newsid=26521 | |

**EXHIBIT 7**
**TO PROPOSED ORDER**

**GSK EXHIBIT LIST**

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 287 | GSK-SUD 000167 | GSK-REQ 000174 | 7/00/2005 | Tison F, Crochard A, Léger D, Bouée S, Laincy E, El Hasnaoui A. Epidemiology of restless legs syndrome in French adults: A nationwide survey: The INSTANT Study. Neurology 2005; 65:239-246. | |
| PTX 288 | GSK-BER 000059 | GSK-BER 000069 | 11/01/2005 | Robert C. Faber, Landis on Mechanics of Claim Drafting, § 10:1.1, 5th Ed., 2005 | |
| PTX 289 | GSK-REQ 029754 | GSK-REQ 029767 | | Impact RX–Requip RLS and PD Final POP Survey Results | |
| PTX 290 | GSK-VEL 000204 | GSK-VEL 000207 | 12/31/2005 | Amarin Corp. Selected Data (UK GAAP-Unaudited) | |
| PTX 291 | TEV-RQEXP 000057 | TEV-RQEXP 000058 | 2006 | Indole-derived fragments of ergot alkaloids as dopamine congeners, 2006. | |
| PTX 292 | GSK-JEN 000065 | GSK-JEN 000679 | 2006 | Goldberg, L. I. and J. D. Kohli. 2006. DIFFERENTIATION OF DOPAMINE RECEPTORS IN THE PERIPHERY. In Dopamine Receptors. Edited by C. Kaiser and J. W. Kebabian. Washington DC: American Chemical Society. | |
| PTX 293 | GSK-JEN 000749 | GSK-JEN 000754 | 2006 | Horn, A. S. et al., "Prodrugs of some dopaminergic 2-aminotetralin: a review of their syntheses and their neurochemical profiles," *Eur J Med Chem.* 16: 469-472 (2006). | |
| PTX 294 | GSK-JEN 000766 | GSK-JEN 000770 | 2006 | Ilhan, M. et al., "TL-350, An Ergoline Derivative with Dopamine Receptor Agonist Properties," *J Pharmacol Exp Ther.* 31 (1): 56-60 (2006). | |
| PTX 295 | GSK-REQ 055027 | GSK-REQ 055041 | 04/01/2006 | Requip Attribute/Branding Research report | |
| PTX 296 | GSK-BER 000076 | GSK-BER 000095 | 04/01/2006 | Jeffrey G. Sheldon, How to Write a Patent Application, Practicing Law Institute, § 6.5, 2006 | |
| PTX 297 | GSK-SUD 000103 | GSK-SUD 000115 | 04/01/2006 | Pahwa R, Factor SA, Lyons KE, Ondo WG, Gronseth G, Bronte-Stewart H, Hallett M, Miyasaki J, Stevens J, Weiner WJ. Practice parameter: Treatment of Parkinson Disease with motor fluctuations and dyskinesia (an evidence-based review): Report of the Quality Standards Subcommittee of the American Academy of Neurology. Neurology 2006; 66:983-995. | |
| PTX 298 | GSK-VEL 000242 | GSK-VEL 000245 | May-06 | DFA: Fast Track, Accelerated Approval and Priority Review | |
| PTX 299 | | | 07/10/2006 | Expert Report of Dr. Daniel Tarsy and attachments thereto | PX 60 |
| PTX 300 | GSK-SUD 000116 | GSK-SUD 000117 | 09/20/2006 | Parkinson's Disease Backgrounder: National Institute of Neurological Disorders and Stroke, http://www.ninds.nih.gov/disorders/parkinsons_disease/parkinsons_disease_backgrounder.htm | |
| PTX 301 | GSK-SUD 000163 | GSK-SUD 000164 | 9/20/2006 | Restless Legs Syndrome Information Page: National Institute of Neurological Disorders and Stroke, http://www.ninds.nih.gov/disorders/restless_legs/restless_legs_pr.htm | |
| PTX 302 | GSK-SUD 000061 | GSK-SUD 000064 | 09/20/2006 | The Michael J. Fox Foundation for Parkinson's Research, http://www.michaeljfox.org/parkinsons/ | |
| PTX 303 | | | 9/22/2006 | Expert Report of Egon E. Berg | |
| PTX 304 | | | 09/22/2006 | Expert Report of Christopher A. Velturo | PX 72, DX 157 |
| PTX 305 | | | 10/05/2006 | Rebuttal Expert Report of Dr. Daniel Tarsy and attachments thereto | PX 61 |
| PTX 306 | GSK-REQ 089203 | GSK-REQ 089203 | | "Flexible Dosing for a Chronic Disease" Ad | |
| PTX 307 | GSK-REQ 091903 | GSK-REQ 091904 | | "Progressive Dosing for a Progressive Disease" Ad | |
| PTX 308 | GSK-REQ 027850 | GSK-REQ 027853 | | AD | |
| PTX 309 | GSK-REQ 026000 | GSK-REQ 026001 | | Ad featuring NEEM and flexible dosing messages | |
| PTX 310 | Velturo Ex. 10 | | | Annual Non-U.S. Sales of Requip (in millions of $US) By Region of the World, 1999-2005 | |
| PTX 311 | GSK-VEL 000270 | GSK-VEL 000460 | | Annual Report of GlaxoSmithKline plc for the year ended 31st December 2005 | |
| PTX 312 | Velturo Ex. 10-B | | | Annual Sales of Requip (in millions of #) As Reported by GlaxoSmithKline by Region of the World, 1999-2005 | |
| PTX 313 | GSK-REQ 057968 | GSK-REQ 057969 | | Chart showing Requip competitors | |

**EXHIBIT 7**
**TO PROPOSED ORDER**

**GSK EXHIBIT LIST**

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 314 | | | | Curriculum Vitae of Egon E. Berg | |
| PTX 315 | Velturo Ex. 11-C | | | Estimated Annual Detailing and Journal Advertising Expenditures (US $000's) For Comtan, Mirapex, and Requip, 1998-2004 | |
| PTX 316 | Velturo Ex. 11-B | | | Estimated Annual Detailing and Journal Advertising Expenditures (US $000's) For Comtan, Mirapex, and Requip, 1998-2004 | |
| PTX 317 | Velturo Ex. 11 | | | Estimated Annual Detailing, Journal, and PMEA Expenditures (US $000's) Comtan, Mirapex, and Requip, 1998-2002 | |
| PTX 318 | Velturo Ex. 3 | | | Estimated Annual Dollar Sales of Anti-Parkinson's Drugs in the U.S. (US $000's) By Drug Category, 1995 - YTD 2006 | |
| PTX 319 | Velturo Ex. 11-A | | | Estimated Annual Marketing Expenditures of rcomtan, Mirapex, and Requip (US $000's) By Marketing Type, 1998-2002 | |
| PTX 320 | Velturo Ex. 4 | | | Estimated Annual Total Prescriptions (TRxs) for Anti-Parkinson's Drugs in the U.S. (000's) By Drug Category, 1995 - YTD 2006 | |
| PTX 321 | Velturo Ex. 12 | | | Estimated Annual U.S. Dollar Sales per Extended Unit Requip and Mirapex by Strength, 1997-YTD 2006 | |
| PTX 322 | Velturo Ex. 12-A | | | Estimated Annual U.S. Dollar Sales Requip and Mirapex by Strength, 1997-YTD 2006 | |
| PTX 323 | Velturo Ex. 12-B | | | Estimated Annual U.S. Dollar Sales Requip and Mirapex by Strength, 1997-YTD 2006 | |
| PTX 324 | Velturo Ex. 7-B | | | Estimated Compound Annual Growth Rates For Annual Dollar Sales of Anti-Parkinson's Drugs in the U.S. By Drug Category 2001 through 2005 | |
| PTX 325 | Velturo Ex. 7-C | | | Estimated Compound Annual Growth Rates For Annual Dollar Sales of Anti-Parkinson's Drugs in the U.S. By Drug Category, 2003 through 2005 | |
| PTX 326 | Velturo Ex. 7-A | | | Estimated Compound Annual Growth Rates For Annual Dollars Sales of Anti-Parkinson's Drugs in the U.S. By Drug Category, 1999 through 2005 | |
| PTX 327 | Velturo Ex. 8-C | | | Estimated Compound Annual Growth Rates for Annual Total Prescription (TRxs) for Anti-Parkinson's Drugs in the U.S. By Drug Category, 2003 through 2005 | |
| PTX 328 | Velturo Ex. 8-A | | | Estimated Compound Annual Growth Rates for Annual Total Prescription (TRxs) for Anti-Parkinson's Drugs in the U.S. By Drug Category 1999 through 2005 | |
| PTX 329 | Velturo Ex.8-B | | | Estimated Compound Annual Growth Rates for Annual Total Prescription (TRxs) for Anti-Parkinson's Drugs in the U.S. By Drug Category 2001 through 2005 | |
| PTX 330 | Velturo Ex. 5 | | | Estimated Percentage Shares of Annual Dollar Sales of Anti-Parkinson's Drugs in the U.S By Drug Category, 1995 - YTD 2006 | |
| PTX 331 | Velturo Ex. 6 | | | Estimated Percentage Shares of Annual Total Prescriptions (TRxs) for Anti-Parkinson's Drugs in the U.S.by Drug Category, 1995 - YTD 2006 | |
| PTX 332 | Velturo Ex. 5-A | | | Estimated Percentage Shares of Annual U.s. Dollar Sales of Anti-Parkinson's Drugs By Drug Category, 1995 - YTD 2006 | |
| PTX 333 | Velturo Ex. 6-A | | | Estimated Percentage Shares of Annual U.s. Total Prescriptions (TRxs) for Anti-Parkinson's Drugs By Drug Category, 1995 YTD 2006 | |
| PTX 334 | Velturo Ex. 13 | | | Estimated Requip Brank Sales and Profitability 1997-YTD 2006 (US $000's) | |
| PTX 335 | GSK-REQ061860 | GSK-REQ061861 | | Executive Summary of Requip 2001 ATU Study | |
| PTX 336 | GSK-VEL 000135 | GSK-VEL 000135 | | Dupont Heritage: Sinemet | |
| PTX 337 | GSK-VEL 000136 | GSK-VEL 000138 | | FDA Label and Approval History, SINEMET | |
| PTX 338 | GSK-VEL 000234 | GSK-VEL 000235 | | FDA Label and Approval History, Comtan | |
| PTX 339 | GSK-VEL 000463 | GSK-VEL 000464 | | Orange Book Detail Record Search: Pergolide Mesylate "019385" | |
| PTX 340 | GSK-VEL 000152 | GSK-VEL 000153 | | Mirapex ® at http://www.mirapex.com/pd/Controller.jpf | |
| PTX 341 | GSK-VEL 000044 | GSK-VEL 000070 | | National Institute of Neurological Disorders and Stroke: Parkinson's Disease: Hope Through Research | |

EXHIBIT 7
TO PROPOSED ORDER

## GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 342 | GSK-VEL 000208 | GSK-VEL 000213 | | Parkinson's Disease Foundation: Medications and Treatments | |
| PTX 343 | GSK-VEL 000236 | GSK-VEL 000237 | | Stalevo at http://www.stalevo.com | |
| PTX 344 | GSK-VEL 000461 | GSK-VEL 000462 | | About Stalevo at http://www.stalevo.com/info/about/what_is_stalevo.jsp | |
| PTX 345 | Velluro Ex. 10-A | | | Implied Annual SUS/# Exchange Rate Sales in the U.S. Reported by GlaxoSmithKline, 1999-2005 | |
| PTX 346 | GSK-VEL 000642 | GSK-VEL 000642 | | IMS/Verispan Data | |
| PTX 347 | GSK-SUD 000065 | GSK-SUD 000086 | | Mirapex® Package Insert | |
| PTX 348 | GSK-REQ 088816 | GSK-REQ 088825 | | Requip "Equipped for Living" ad | PX 16 |
| PTX 349 | GSK-REQ 025995 | GSK-REQ 025996 | | Requip "Equipped for Living" ad (shorter version than others) | |
| PTX 350 | GSK-REQ 025827 | GSK-REQ 025831 | | Requip ad "Titrate to Achieve Maximum Therapeutic Effect" and "Flexible Titration" | |
| PTX 351 | Velluro Ex. 9 | | | Requip Brand P&L as Reported by GSK (US $000's) 1997-YTD 2006 | |
| PTX 352 | GSK-REQ 090676 | GSK-REQ 090689 | | Requip RLS ad | |
| PTX 353 | GSK-SUD 000126 | GSK-SUD 000162 | | REQUIP® Package Insert | |
| PTX 354 | GSK-REQ 063862 | GSK-REQ 063867 | | Strategic Brand Plan summary | PX 73 |
| PTX 355 | GSK-REQ 057656 | GSK-REQ 057659 | | Summary of 2004 Situation Analysis | |
| PTX 356 | Velluro Ex. 2 | | | Velluro docs considered list | |
| PTX 357 | GSK-VEL 000246 | GSK-VEL 000248 | | Letter to SK.B from FDA re Supplemental Application for NDA 20-658 | |
| PTX 358 | GSK-REQ 020979 | GSK-REQ 020979 | 2001 | 2001 Business Plan Review | |
| PTX 359 | GSK-REQ 020980 | GSK-REQ 021018 | 02/05/2001 | Requip Business Review | |
| PTX 360 | GSK-REQ 021019 | GSK-REQ 021075 | 06/22/1905 | Requip 2000 Situation Analysis | |
| PTX 361 | GSK-REQ 021141 | GSK-REQ 021166 | | Market 3/1 Plan 2001-2003: United States | |
| PTX 362 | GSK-REQ 021167 | GSK-REQ 021193 | | Market 3/1 Plan 2001-2003: United States | |
| PTX 363 | GSK-REQ 025074 | GSK-REQ 025075 | | Requip Revenue Consensus Forecast (actuals in red) | |
| PTX 364 | GSK-REQ 025076 | GSK-REQ 025160 | 7/26/2000 | Requip Update | |
| PTX 365 | GSK-REQ 025161 | GSK-REQ 025216 | | Requip 2001 Tactical Plan | |
| PTX 366 | GSK-REQ 025217 | GSK-REQ 025291 | Jan-01 | NeuroHealth Sales Force Training, Dallas, TX | |
| PTX 367 | GSK-REQ 025292 | GSK-REQ 025347 | 2001 | Requip ® (ropinirole HCl) | |
| PTX 368 | GSK-REQ 025348 | GSK-REQ 025393 | 8/21/2002 | NH Director's Meeting | |
| PTX 369 | GSK-REQ 025394 | GSK-REQ 025444 | Oct-02 | NH Director's Meeting | |
| PTX 370 | GSK-REQ 025445 | GSK-REQ 025499 | Oct-02 | NH Director's Meeting | |
| PTX 371 | GSK-REQ 025500 | GSK-REQ 025551 | 2-Oct | NH Director's Meeting | |
| PTX 372 | GSK-REQ 025552 | GSK-REQ 025593 | 8/21/2002 | NH Director's Meeting | |
| PTX 373 | GSK-REQ 025594 | GSK-REQ 025620 | 8/21/2002 | NH Director's Meeting | |
| PTX 374 | GSK-REQ 025621 | GSK-REQ 025630 | | Requip is Making Inroads in Frequency of Past Month Use Vs. Mirapex | |
| PTX 375 | GSK-REQ 025631 | GSK-REQ 025673 | | Realizing the Power of NeuroHealth: Requip Clinical Specialist Brand Strategy Q & A | |
| PTX 376 | GSK-REQ 025739 | GSK-REQ 025739 | | Brand Overview and Tactical Plan for Requip | |
| PTX 377 | GSK-REQ 025740 | GSK-REQ 025774 | 2003 | 2003 Tactical Overview: National Managers Meeting | |
| PTX 378 | GSK-REQ 025775 | GSK-REQ 025787 | | Requip PD 2002-2003 Planning | |
| PTX 379 | GSK-REQ 025788 | GSK-REQ 025788 | | Picture of Requip Notepad | |

**EXHIBIT 7**
**TO PROPOSED ORDER**

**GSK EXHIBIT LIST**

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 380 | GSK-REO 025789 | GSK-REO 025789 | | Picture of Requip Pen | |
| PTX 381 | GSK-REO 025790 | GSK-REO 025795 | | A five-year study of the incidence of dyskinesia in patients with early Parkinson's disease who were treated with ropinirole or levodopa | |
| PTX 382 | GSK-REO 025796 | GSK-REO 025802 | | A guide to Parkinson's Disease and the role of REQUIP | |
| PTX 383 | GSK-REO 025803 | GSK-REO 025804 | | Requip ® (Ropinirole HCl): A Flexible Dosing Range for Patients' Individual Needs | |
| PTX 384 | GSK-REO 025805 | GSK-REO 025806 | | 2001 National Parkinson Foundation Patient Survey Highlights | |
| PTX 385 | GSK-REO 025807 | GSK-REO 025807 | | Impact of Dyskinesias: Data from the 2001 National Parkinson Foundation Patient Survey | |
| PTX 386 | GSK-REO 025808 | GSK-REO 025808 | | REQUIP ® ropinirole HCl | |
| PTX 387 | GSK-REO 025809 | GSK-REO 025809 | | In Parkinson's Disease START WITH REQUIP for effective monotherapy demonstrated in a five-year study | |
| PTX 388 | GSK-REO 025810 | GSK-REO 025810 | | In Parkinson's Disease START WITH REQUIP for a low risk of dyskinesia | |
| PTX 389 | GSK-REO 025811 | GSK-REO 025817 | 4/21/2001 | American Academy of Neurology Annual Meeting: GlaxoSmithKline Parkinson's Disease Video | |
| PTX 390 | GSK-REO 025818 | GSK-REO 025826 | | Highlights from Revised Parkinson's Disease Treatment Guidelines | |
| PTX 391 | GSK-REO 025832 | GSK-REO 025841 | | Requip "Equipped for Living" Ad | |
| PTX 392 | GSK-REO 025842 | GSK-REO 025844 | | Requip "Equipped for Living" Ad | |
| PTX 393 | GSK-REO 025845 | GSK-REO 025846 | | Requip "Equipped for Living" Ad | |
| PTX 394 | GSK-REO 025847 | GSK-REO 025858 | | A guide to Parkinson's Disease and the role of REQUIP | |
| PTX 395 | GSK-REO 025859 | GSK-REO 025868 | | Requip "Equipped for Living" Ad | |
| PTX 396 | GSK-REO 025869 | GSK-REO 025870 | | "Equipped to Help Manage Tremor" Ad | |
| PTX 397 | GSK-REO 025871 | GSK-REO 025871 | | "Compliments of Requip ® ropinirole HCl" | |
| PTX 398 | GSK-REO 025872 | GSK-REO 025872 | | "Requip ropinirole HCl 3-mg tablet" | |
| PTX 399 | GSK-REO 025873 | GSK-REO 025877 | | Unified Parkinson's Disease Rating Scale | |
| PTX 400 | GSK-REO 025878 | GSK-REO 025879 | | "Equipped to Decrease Time "off"" Ad | |
| PTX 401 | GSK-REO 025880 | GSK-REO 025880 | | "Time to Refill" Ad | |
| PTX 402 | GSK-REO 025887 | GSK-REO 025887 | | A Guide to the Treatment of Parkinson's Disease | |
| PTX 403 | GSK-REO 025888 | GSK-REO 025888 | | Requip "Equipped for Living" Ad | |
| PTX 404 | GSK-REO 025889 | GSK-REO 025889 | | REQUIP (ropinirole HCl) and other treatment strategies for the management of Parkinson's Disease | |
| PTX 405 | GSK-REO 025953 | GSK-REO 025960 | | CD: Parallux Productions: Understanding dyskinesia | |
| PTX 406 | GSK-REO 025961 | GSK-REO 025961 | | Requip "Equipped for Living" Ad | |
| PTX 407 | GSK-REO 025962 | GSK-REO 025991 | | An Educational Video for Primary Care Physicians: Diagnosing & Initiation Treatment in Early Parkinson's Disease | |
| PTX 408 | GSK-REO 025992 | GSK-REO 025992 | | Picture of Requip Notepad | |
| PTX 409 | GSK-REO 025993 | GSK-REO 025994 | | Picture of Requip pill case | |
| PTX 410 | GSK-REO 025995 | GSK-REO 025996 | | Requip "Equipped for Living" ad | |
| PTX 411 | GSK-REO 025997 | GSK-REO 025997 | | Requip Clip Decal Detail | |
| PTX 412 | GSK-REO 025998 | GSK-REO 025999 | | Picture of Requip Pen | |
| PTX 413 | GSK-REO 136060 | GSK-REO 136060 | 10/22/1986 | REQUIP Data Table of Contents | |
| PTX 414 | GSK-BER 000616 | GSK-BER 000631 | 12/23/1992 | European Patent 0 113 964 B1 | |
| PTX 415 | GSK-BER 000632 | GSK-BER 000639 | | European Patent 0 299 602 B1 | |
| PTX 416 | | | 9/22/2006 | Expert Report of Professor Paul A. Bartlett, Ph. D. | |
| PTX 417 | | | 9/22/2006 | Expert Report of Professor Peter George Jenner | |
| PTX 418 | | | 9/22/2006 | Expert Report of Lewis Sudarsky, M.D. | PX 67 |
| PTX 419 | http://www.fda.gov/cder/foi/appletter/2005/020658s013ltr.pdf | | | Letter from Dr. Russell Katz to Dr. Rogers re: Supplemental ANDA | |
| PTX 420 | GSK-VEL 000269 | GSK-VEL 000269 | 5/4/2005 | Verisign Data | |
| PTX 421 | GSK-VEL 000641 | GSK-VEL 000641 | | IMS Data | |

EXHIBIT 7
TO PROPOSED ORDER

GSK EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Depo. Exh. No. |
|---|---|---|---|---|---|
| PTX 422 | GSK-REQ 011531 | GSK-REQ 011531 | 9/9/1998 | Letter from Ronald R. Wilson of Dept. of Health to Stephen Kunin re: U.S. Patent Application No. 4,452,808 | |
| PTX 423 | http://www.fda.gov/CDER/foi/nda/97/020658ap_requip_a pltr.pdf | | 9/19/1997 | Letter from Robert Temple, M.D of Dept. of Health to Eloise R. Scott of SmithKline Beecham Pharmaceuticals re: drug application | |
| PTX 424 | GSK-BAR 000107 | GSK-BAR 000115 | | Cannon JG, Hatheway GJ. Centrally acting emetics. 10. Rigid dopamine congeners derived from octahydrobenzof[f]quinoline. J Med Chem 1976; 19(8):987-993. | |
| PTX 425 | | | | Cannon JG, Lee T, Goldman HD. Cerebral dopamine agonist properties of some 2-aminotetralin derivatives after peripheral and intracerebral administration. J Med Chem 1977; 20(9):1111-1116. | |
| PTX 426 | | | | Cannon JG, Perez Z, Long JP, Rusterholz DB, Flynn JR, Costall B et al. N-Alkyl derivatives of (+/- )-alpha-methyldopamine. J Med Chem 1979; 22(8):901-907. | PX 40 |
| PTX 427 | | | | Cannon JG. Dopamine Congeners Derived from the Benzo[f]-quinoline Ring. 1979. p. 87-94. | PX 46 |
| PTX 428 | | | | Cannon JG, Perez JA, Pease JP, Long JP, Flynn JR, Rusterholz DB et al. Comparison of biological effects of N-alkylated congeners of beta-phenethylamine derived from 2-aminotetralin, 2-aminoindan, and 6-aminobenzocycloheptene. J Med Chem 1980; 23(7):745-749. | |
| PTX 429 | | | | Rusterholz DB, Long JP, Flynn JR, Cannon JG, Lee T, Pease JP et al. Dopaminergic effects of non-hydroxylated rigid analogs of apomorphine. Eur J Pharmacol 1979; 55(1):73-82. | |
| PTX 430 | | | | Sinclair RD, Mott J, Barfknecht CF, Americ SP, Flynn JR, Long JP et al. 2-Amino-4,7-dimethoxyindan derivatives: synthesis and assessment of dopaminergic and cardiovascular actions. J Med Chem 1982; 25(7):858-864. | |
| PTX 431 | | | 2006 | Article entitled, "Initial Treatment of Parkinson's Disease" by D. Tarsy published in Current Treatment Options in Neurology 2006, 8:224-235 | PX 64 |
| PTX 432 | TEV-ROEXP000349 | TEV-ROEXP000355 | 2001 | Article entitled, "Choosing Dopamine Agonists in Parkinson's Disease" by E. Tan and J. Jankovic | PX 65 |
| PTX 433 | GSK-REQ 025646 | GSK-REQ 025651 | 2003 | 2003 Tactical Overview | PX 74 |
| PTX 434 | | | | Curriculum Vitae of Paul A. Bartlett | DX 141 |
| PTX 435 | | | | Curriculum Vitae of Peter G. Jenner | |
| PTX 436 | | | | Curriculum Vitae of Lewis Sudarsky, M.D. | DX 155 |
| PTX 437 | | | | Curriculum Vitae of Christopher A. Vellturo | DX 157 |

Page 25

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### KEY TO TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| | |
|---|---|
| A | Authenticity (including unidentified handwriting or other marking) |
| H | Hearsay |
| IN | Incomplete |
| F | Foreign Language |
| T | Not timely produced |
| B | Best evidence |
| IL | Illegible |
| M | Missing-no copy provided or properly identified for which to make objections, all objections preserved |
| MI | Misdescription |
| MD | Multiple documents |
| R | Relevance including "foundation" objections and other relevance conditional on sponsoring testimony |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 1 | GSK-REQ 026002 | GSK-REQ 026551 | 8/17/1976 - 8/2/1978 | | H, IN |
| PTX 2 | GSK- REQ098179 | GSK- REQ98333 | 10/28/80 - 8/17/1982 | | A, H, IN, R |
| PTX 3 | GSK- REQ096872 | GSK- REQ096992 | 4/24/1981 - 7/14/1982 | | A, H, IN, R |
| PTX 4 | GSK-REQ 026552 | GSK-REQ 027156 | 9/25/1981 - 12/27/1983 | | A, H, IN, R |
| PTX 5 | GSK-REQ 004689 | GSK-REQ 004697 | 12/31/1981 | | H, R |
| PTX 6 | GSK-REQ097492 | GSK- REQ097630 | 5/14/1982 - 1/4/1983 | | A, H, IN, R |
| PTX 7 | GSK- REQ098459 | GSK- REQ098575 | 8/3/1982 - 7/28/1983 | | A, H, IN, R |
| PTX 8 | GSK-REQ 023535 | GSK-REQ 023536 | 8/12/1982 | | A, H, R |
| PTX 9 | GSK-REQ 013586 | GSK-REQ 013588 | 8/13/1982 | | A, H, R |
| PTX 10 | GSK-REQ 024341 | GSK-REQ 024345 | 8/25/1982 | | A, H, R |
| PTX 11 | GSK-REQ 011577 | GSK-REQ 011578 | 12/6/1982 | | |
| PTX 12 | GSK-REQ 094320 | GSK-REQ 094320 | 12/6/1982 | | |
| PTX 13 | GSK-REQ 014577 | GSK-REQ 014584 | 12/7/1982 | | |
| PTX 14 | GSK-REQ 094317 | GSK-REQ 094433 | 12/7/1982 - 08/16/1985 | | MI, MD, A, H, R |
| PTX 15 | GSK-REQ 007047 | GSK-REQ 007049 | 7/1/1983 | | |
| PTX 16 | GSK-REQ 007068 | GSK-REQ 007069 | 8/21/1984 | | H, R |
| PTX 17 | GSK-REQ 005905 | GSK-REQ 005908 | 1/1/1985 | | |
| PTX 18 | GSK-REQ 007942 | GSK-REQ 007947 | 10/14/1985 | | H, R |
| PTX 19 | GSK-REQ 014500 | GSK-REQ-014504 | 11/8/1985 | | H, R |
| PTX 20 | GSK-REQ 018136 | GSK-REQ 018141 | 12/9/1985 | | H, R |
| PTX 21 | GSK-REQ 006741 | GSK-REQ 006749 | 1/1/1986 | | |
| PTX 22 | GSK-REQ 014449 | GSK-REQ 014457 | 1/9/1986 | | H, R |
| PTX 23 | GSK-REQ 000208 | GSK-REQ 000426 | 2/7/1986 | | H |
| PTX 24 | GSK-REQ 017394 | GSK-REQ 017624 | 3/18/1986 | | A, H, R, IN, MD |
| PTX 25 | GSK-REQ 014391 | GSK-REQ 014406 | 7/16/1986 | | H, R, IN |
| PTX 26 | GSK-REQ 001028 | GSK-REQ 001071 | 7/16/1986 | | H, R |
| PTX 27 | GSK-REQ 004891 | GSK-REQ 004899 | 1/1/1987 | | H, R, MD |
| PTX 28 | GSK-REQ 003935 | GSK-REQ 003961 | 3/1/1987 | | H, R |
| PTX 29 | GSK-REQ 013537 | GSK-REQ 013543 | 4/6/1987 | | H, R |
| PTX 30 | GSK-REQ 020735 | GSK-REQ20973 | 9/1/1987 | | H |
| PTX 31 | GSK-REQ 004067 | GSK-REQ 004071 | 10/12/1987 | | H, R, IN |
| PTX 32 | GSK-REQ136031 | GSK-REQ136034 | 12/7/1987 | | H, R, IN, A |
| PTX 33 | GSK-REQ 007277 | GSK-REQ 007284 | 3/3/1988 | | H, R, IN |
| PTX 34 | GSK-REQ 008156 | GSK-REQ 008169 | 3/16/1988 | | H, R |
| PTX 35 | GSK-REQ 020566 | GSK-REQ 020570 | 5/19/1988 | | |
| PTX 36 | GSK-REQ 019829 | GSK-REQ 019834 | 5/19/1988 | | |
| PTX 37 | GSK-REQ 094434 | GSK-REQ 094657 | 5/19/1988 - 04/25/1989 | | MI, MD, A, H |
| PTX 38 | GSK-REQ 001371 | GSK-REQ 001382 | 10/00/1988 | | A, H, R, IN |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

## TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 39 | GSK-REQ 004006 | GSK-REQ 004040 | 3/1/1989 | | H, R |
| PTX 40 | GSK-REQ 000074 | GSK-REQ 000085 | 5/1/1989 | | H, R |
| PTX 41 | GSK-REQ 001195 | GSK-REQ 001200 | 5/1/1989 | | H, R |
| PTX 42 | GSK-REQ 004183 | GSK-REQ 004260 | 5/1/1989 | | H, R |
| PTX 43 | GSK-REQ 013611 | GSK-REQ 013618 | 7/23/1990 | | H, R |
| PTX 44 | GSK-REQ 126009 | GSK-REQ 126024 | 3/1/1994 | | H, R |
| PTX 45 | GSK-REQ 014656 | GSK-REQ 014658 | 5/19/1998 | | MD, MI |
| PTX 46 | GSK-JEN 001317 | GSK-JEN 001323 | 5/24/2000 | | R |
| PTX 47 | GSK-REQ 011473 | GSK-REQ 014558 | 2/21/2005 | | M |
| PTX 48 | | | 5/5/2006 | | |
| PTX 49 | | | 5/18/2006 | | |
| PTX 50 | GSK-REQ 013633 | GSK-REQ 013634 | unknown | | H, R |
| PTX 51 | TEV-RQ 007302 | TEV-RQ 007320 | 8/6/2001 | | H, R |
| PTX 52 | TEV-RQ 000807 | TEV-RQ 000813 | 12/22/2004 | | H, R |
| PTX 53 | TEV-RQ 00827 | TEV-RQ 000827 | 11/24/2004 | | R |
| PTX 54 | | | 02/21/2005 | | R |
| PTX 55 | TEV-RQ 007323 | TEV-RQ 007324 | 01/07/2003 | | R |
| PTX 56 | TEV-RQ 007193 | TEV-RQ 007193 | | | H, R |
| PTX 57 | GSK-REQ 024351 | GSK-REQ 024354 | 9/11/1984 | | A, H, R |
| PTX 58 | GSK-REQ 011503 | GSK-REQ 011503 | 7/26/1989 | | |
| PTX 59 | | | 10/3/2005 | | MD, R |
| PTX 60 | | | 10/31/2005 | | R |
| PTX 61 | | | 4/10/2006 | | R |
| PTX 62 | | | 5/16/2006 | | R |
| PTX 63 | | | 6/9/2006 | | R |
| PTX 64 | TEV-RQ 000001 | TEV-RQ 006053 | | | R |
| PTX 65 | TEV-RQ 000815 | TEV-RQ 000819 | 12/22/2004 | | R |
| PTX 66 | GSK-REQ 094245 | GSK-REQ 094254 | | | H, R |
| PTX 67 | GSK-REQ 136050 | GSK-REQ 136059 | | | H, R |
| PTX 68 | GSK-REQ 011486 | GSK-REQ 011486 | | | |
| PTX 69 | GSK-REQ 014560 | GSK-REQ 014560 | 5/19/1988 | | |
| PTX 70 | | | 4/11/2006 | | |
| PTX 71 | GSK-REQ 022444 | GSK-REQ 022490 | 9/1/1989 | | H, R |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 72 | GSK-REQ 094246A | GSK-REQ 94246A | | | H, R |
| PTX 73 | | | 5/22/2006 | | MD, R |
| PTX 74 | | | | | |
| PTX 75 | | | | | |
| PTX 76 | GSK-REQ 018659 | GSK-REQ 018699 | 6/5/1984 | | |
| PTX 77 | GSK-REQ 018613 | GSK-REQ 018658 | 4/25/1989 | | |
| PTX 78 | | | | | M |
| PTX 79 | | | | | M |
| PTX 80 | GSK-VEL 000249 | GSK-VEL 000259 | 1948 | | R |
| PTX 81 | | | 1968 | | M |
| PTX 82 | | | 1972 | | M |
| PTX 83 | | | 1974 | | M |
| PTX 84 | GSK-JEN 000052 | GSK-JEN 000060 | 1975 | | H, R |
| PTX 85 | GSK-JEN 000294 | GSK-JEN 000300 | 1975 | | R |
| PTX 86 | | | 1975 | | M |
| PTX 87 | GSK-JEN 000771 | GSK-JEN 000779 | 1975 | | R |
| PTX 88 | GSK-JEN 000308 | GSK-JEN 000319 | 1976 | | R |
| PTX 89 | GSK-JEN 000940 | GSK-JEN 000950 | 1976 | | R |
| PTX 90 | | | 1976 | | |
| PTX 91 | | | 1977 | | R |
| PTX 92 | GSK-JEN 000521; GSK-BAR 000066; GSK-BAR 000077 | GSK-JEN 000541; GSK-BAR 000076; GSK-BAR 000086 | 1977 | | R |
| PTX 93 | GSK-JEN 001189 | GSK-JEN 001192 | 1977 | | R |
| PTX 94 | GSK-JEN 001193 | GSK-JEN 001196 | 1977 | | R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 95 | | | 1977 | | M |
| PTX 96 | GSK-JEN 000061; TEV-RQEXP 000047; GSK-BAR 000142 | GSK-JEN 000066; TEV-RQEXP 000052; GSK-BAR 000147 | 1978 | | |
| PTX 97 | GSK-JEN 000589 | GSK-JEN 000597 | 1978 | | R |
| PTX 98 | GSK-JEN 000564 | GSK-JEN 000588 | 1978 | | R |
| PTX 99 | | | 1978 | | M |
| PTX 100 | GSK-JEN 000854 | GSK-JEN 000855 | 1978 | | R |
| PTX 101 | GSK-JEN 000972 | GSK-JEN 000976 | 1978 | | R |
| PTX 102 | GSK-JEN 001298 | GSK-JEN 001304 | 1978 | | R |
| PTX 103 | GSK-JEN 000552 | GSK-JEN 000558 | 1979 | | R |
| PTX 104 | GSK-JEN 000783 | GSK-JEN 000786 | 1979 | | R |
| PTX 105 | GSK-JEN 000798 | GSK-JEN 000801 | 1979 | | R |
| PTX 106 | GSK-JEN 000873 | GSK-JEN 000877 | 1979 | | R |
| PTX 107 | | | 1979 | | M |
| PTX 108 | GSK-JEN 000010 | GSK-JEN 000020 | 1980 | | R |
| PTX 109 | GSK-JEN 000320 | GSK-JEN 000336 | 1980 | | R |
| PTX 110 | GSK-JEN 000734 | GSK-JEN 000738 | 1980 | | R |
| PTX 111 | GSK-JEN 000745 | GSK-JEN 000748 | 1980 | | R |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 112 | GSK-JEN 000981 | GSK-JEN 000988 | 1980 | | R |
| PTX 113 | GSK-JEN 001089 | GSK-JEN 001173 | 1980 | | R |
| PTX 114 | GSK-JEN 001209 | GSK-JEN 001214 | 1980 | | R |
| PTX 115 | GSK-JEN 001253 | GSK-JEN 001255 | 1980 | | R |
| PTX 116 | GSK-JEN 000067; GSK-BAR 000148 | GSK-JEN 000071; GSK-BAR 000150 | 1981 | | |
| PTX 117 | GSK-JEN 000072; GSK-BAR 000001 | GSK-JEN 000079; GSK-BAR 000006 | 1981 | | |
| PTX 118 | GSK-JEN 000080 | GSK-JEN 000084 | 1981 | | R |
| PTX 119 | GSK-JEN 000362 | GSK-JEN 000369 | 1981 | | R |
| PTX 120 | GSK-JEN 000692 | GSK-JEN 000699 | 1981 | | R |
| PTX 121 | GSK-JEN 000700; GSK-BAR 000170 | GSK-JEN 000705; GSK-BAR 000175 | 1981 | | R |
| PTX 122 | GSK-JEN 000780 | GSK-JEN 000782 | 1981 | | R |
| PTX 123 | | | 1981 | | M |
| PTX 124 | GSK-JEN 001215 | GSK-JEN 001218 | 1981 | | H, R |
| PTX 125 | GSK-JEN 001235; GSK-BAR 000087 | GSK-JEN 001243; GSK-BAR 000095 | 1981 | | R |
| PTX 126 | TEV-RQEXP 000005 | TEV-RQEXP 000014 | 1982 | | |
| PTX 127 | | | 1982 | | |
| PTX 128 | GSK-JEN 000085 | GSK-JEN 000099 | 1982 | | R |
| PTX 129 | GSK-JEN 000181 | GSK-JEN 000191 | 1982 | | R |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 130 | GSK-JEN 000148 | GSK-JEN 000157 | 1982 | | R |
| PTX 131 | GSK-JEN 000370 | GSK-JEN 000377 | 1982 | | R |
| PTX 132 | GSK-JEN 000378 | GSK-JEN 000404 | 1982 | | R |
| PTX 133 | GSK-JEN 000686 | GSK-JEN 000691 | 1982 | | R |
| PTX 134 | GSK-JEN 000808 | GSK-JEN 000821 | 1982 | | R |
| PTX 135 | GSK-JEN 000822 | GSK-JEN 000828 | 1982 | | R |
| PTX 136 | GSK-JEN 000878 | GSK-JEN 000885 | 1982 | | R |
| PTX 137 | GSK-JEN 000894 | GSK-JEN 000905 | 1982 | | R |
| PTX 138 | GSK-JEN 000931 | GSK-JEN 000933 | 1982 | | R |
| PTX 139 | GSK-JEN 001024 | GSK-JEN 001033 | 1982 | | R |
| PTX 140 | GSK-JEN 001174 | GSK-JEN 001179 | 1982 | | R |
| PTX 141 | GSK-JEN 001291 | GSK-JEN 001297 | 1982 | | R |
| PTX 142 | GSK-VEL 000202 | GSK-VEL 000203 | 1/1/1982 | | A, H, R |
| PTX 143 | GSK-BER 000567 | GSK-BER 000571 | Sep-82 | | H, R, IN, IL |
| PTX 144 | | | 1983 | | M |
| PTX 145 | GSK-BAR 000026 | GSK-BAR 000055 | 1983 | | R |
| PTX 146 | GSK-JEN 000127 | GSK-JEN 000133 | 1983 | | R |
| PTX 147 | GSK-JEN 000435 | GSK-JEN 000446 | 1983 | | R |
| PTX 148 | GSK-JEN 000405 | GSK-JEN 000434 | 1983 | | R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 149 | GSK-JEN 000447 | GSK-JEN 000460 | 1983 | | R |
| PTX 150 | GSK-JEN 000542 | GSK-JEN 000551 | 1983 | | R |
| PTX 151 | GSK-JEN 000836 | GSK-JEN 000841 | 1983 | | R |
| PTX 152 | GSK-JEN 000934 | GSK-JEN 000939 | 1983 | | R |
| PTX 153 | GSK-JEN 000989 | GSK-JEN 000994 | 1983 | | R |
| PTX 154 | GSK-BER 000096 | GSK-BER 000121 | 1983 | | A, H, R, IN |
| PTX 155 | GSK-JEN 000028 | GSK-JEN 000044 | 1984 | | H, R |
| PTX 156 | GSK-JEN 000100; TEV-RQEXP 000053; GSK-BAR 000122 | GSK-JEN 000105; TEV-RQEXP 000056; GSK-BAR 000125 | 1984 | | |
| PTX 157 | GSK-JEN 000286 | GSK-JEN 000293 | 1984 | | R |
| PTX 158 | GSK-JEN 000337 | GSK-JEN 000354 | 1984 | | R |
| PTX 159 | GSK-JEN 000461 | GSK-JEN 000467 | 1984 | | R |
| PTX 160 | GSK-JEN 000598 | GSK-JEN 000605 | 1984 | | R |
| PTX 161 | GSK-JEN 000606 | GSK-JEN 000615 | 1984 | | R |
| PTX 162 | GSK-JEN 000680 | GSK-JEN 000685 | 1984 | | F |
| PTX 163 | | | 1984 | | M |
| PTX 164 | GSK-JEN 000802 | GSK-JEN 000807 | 1984 | | R |
| PTX 165 | | | 1984 | | M |
| PTX 166 | GSK-JEN 000906 | GSK-JEN 000912 | 1984 | | R |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 167 | GSK-JEN 001075 | GSK-JEN 001088 | 1984 | | R |
| PTX 168 | GSK-JEN 001048 | GSK-JEN 001061 | 1984 | | R |
| PTX 169 | GSK-JEN 001219 | GSK-JEN 001234 | 1984 | | R |
| PTX 170 | GSK-JEN 001244 | GSK-JEN 001252 | 1984 | | R |
| PTX 171 | TEV-RQEXP 000358 | TEV-RQEXP 000469 | 1985 | | |
| PTX 172 | GSK-JEN 000192 | GSK-JEN 000243 | 1985 | | R |
| PTX 173 | GSK-JEN 000244 | GSK-JEN 000280 | 1985 | | R |
| PTX 174 | GSK-JEN 000281 | GSK-JEN 000285 | 1985 | | R |
| PTX 175 | GSK-JEN 000305 | GSK-JEN 000307 | 1985 | | R |
| PTX 176 | GSK-JEN 000510 | GSK-JEN 000514 | 1985 | | R |
| PTX 177 | GSK-JEN 000739 | GSK-JEN 000744 | 1985 | | R |
| PTX 178 | GSK-JEN 000856 | GSK-JEN 000864 | 1985 | | R |
| PTX 179 | GSK-JEN 000967 | GSK-JEN 000971 | 1985 | | R |
| PTX 180 | GSK-JEN 001180 | GSK-JEN 001188 | 1985 | | R |
| PTX 181 | GSK-JEN 000106; TEV-RQEXP 000249; GSK-REQ 020655; GSK-BAR 000126 | GSK-JEN 000112; TEV-RQEXP 000254; GSK-REQ 020660; GSK-BAR 000132 | 1986 | | |
| PTX 182 | GSK-JEN 000134 | GSK-JEN 000139 | 1986 | | H, R |
| PTX 183 | GSK-JEN 000829 | GSK-JEN 000835 | 1986 | | H, R |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 184 | GSK-JEN 000865 | GSK-JEN 000872 | 1986 | | H, R |
| PTX 185 | GSK-JEN 000913 | GSK-JEN 000921 | 1986 | | H, R |
| PTX 186 | GSK-JEN 001000 | GSK-JEN 001007 | 1986 | | H, R |
| PTX 187 | GSK-JEN 001256 | GSK-JEN 001268 | 1986 | | H, R |
| PTX 188 | GSK-JEN 001269 | GSK-JEN 001279 | 1986 | | H, R |
| PTX 189 | GSK-SUD 000016 | GSK-SUD 000017 | 1986 | | H, R, IN |
| PTX 190 | GSK-JEN 000021 | GSK-JEN 000027 | 1987 | | H, R |
| PTX 191 | GSK-JEN 000143 | GSK-JEN 000147 | 1987 | | H, R |
| PTX 192 | GSK-JEN 000483 | GSK-JEN 000487 | 1987 | | H, R |
| PTX 193 | GSK-JEN 000616 | GSK-JEN 000620 | 1987 | | H, R |
| PTX 194 | GSK-JEN 000621 | GSK-JEN 000635 | 1987 | | H, R |
| PTX 195 | GSK-JEN 000712 | GSK-JEN 000733 | 1987 | | H, R |
| PTX 196 | GSK-JEN 000787 | GSK-JEN 000797 | 1987 | | H, R |
| PTX 197 | GSK-JEN 000922 | GSK-JEN 000930 | 1987 | | H, R |
| PTX 198 | GSK-JEN 000995 | GSK-JEN 000999 | 1987 | | H, R |
| PTX 199 | GSK-JEN 001008 | GSK-JEN 001013 | 1987 | | H, R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 200 | GSK-JEN 001280 | GSK-JEN 001290 | 1987 | | H, R |
| PTX 201 | GSK-BER 000007 | GSK-BER 000019 | 07/21/1987 | | R |
| PTX 202 | GSK-JEN 000001 | GSK-JEN 000009 | 1988 | | H, R |
| PTX 203 | GSK-JEN 000113 | GSK-JEN 000120 | 1988 | | H, R |
| PTX 204 | GSK-JEN 000497 | GSK-JEN 000509 | 1988 | | H, R |
| PTX 205 | GSK-JEN 000654 | GSK-JEN 000664 | 1988 | | H, R |
| PTX 206 | GSK-JEN 000636 | GSK-JEN 000653 | 1988 | | H, R |
| PTX 207 | GSK-JEN 000706 | GSK-JEN 000711 | 1988 | | H, R |
| PTX 208 | GSK-JEN 001309 | GSK-JEN 001316 | 1988 | | M |
| PTX 209 | GSK-JEN 001034 | GSK-JEN 001047 | 1988 | | H, R |
| PTX 210 | GSK-JEN 000476 | GSK-JEN 000482 | 1989 | | H, R |
| PTX 211 | GSK-JEN 000488 | GSK-JEN 000496 | 1989 | | H, R |
| PTX 212 | GSK-JEN 000559 | GSK-JEN 000563 | 1989 | | H, R |
| PTX 213 | GSK-JEN 000842 | GSK-JEN 000849 | 1989 | | H, R |
| PTX 214 | GSK-JEN 000951 | GSK-JEN 000957 | 1989 | | H, R |
| PTX 215 | GSK_JEN 000977 | GSK-JEN 000980 | 1989 | | H, R |
| PTX 216 | GSK-VEL 000180 | GSK-VEL 000180 | 12/12/1989 | | MI, R |
| PTX 217 | GSK-JEN 000045 | GSK-JEN 000051 | 1990 | | H, R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 218 | | | 1990 | | M |
| PTX 219 | GSK-VEL 000181 | GSK-VEL 000195 | 1990 | | H, R, IN |
| PTX 220 | GSK-JEN 000355 | GSK-JEN 000361 | 1990 | | H, R |
| PTX 221 | GSK-JEN 000468 | GSK-JEN 000475 | 1990 | | H, R |
| PTX 222 | GSK-JEN 000515 | GSK-JEN 000520 | 1990 | | H, R |
| PTX 223 | GSK-JEN 000850 | GSK-JEN 000853 | 1990 | | H, R |
| PTX 224 | GSK-JEN 000886 | GSK-JEN 000893 | 1990 | | H, R |
| PTX 225 | GSK-JEN 000755 | GSK-JEN 000760 | 1991 | | H, R |
| PTX 226 | GSK-JEN 000761 | GSK-JEN 000765 | 1991 | | H, R |
| PTX 227 | GSK-JEN 000958 | GSK-JEN 000966 | 1991 | | H, R |
| PTX 228 | GSK-JEN 000121 | GSK-JEN 000126 | 1992 | | H, R |
| PTX 229 | | | 1992 | | M |
| PTX 230 | GSK-JEN 000140 | GSK-JEN 000142 | 1992 | | H, R |
| PTX 231 | | | 1993 | | H, R |
| PTX 232 | GSK-JEN 001014 | GSK-JEN 001023 | 1993 | | H, R |
| PTX 233 | | | 1995 | | M |
| PTX 234 | | | 1995 | | M |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

## TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 235 | GSK-JEN 001203 | GSK-JEN 001208 | 1995 | | H, R |
| PTX 236 | GSK-JEN 001197 | GSK-JEN 001202 | 1996 | | H, R, IN |
| PTX 237 | GSK-VEL 000238 | GSK-VEL 000241 | 4/22/1996 | | A, H, R |
| PTX 238 | GSK-BER 000020 | GSK-BER 000030 | 12/17/1996 | | R |
| PTX 239 | GSK-VEL 000154 | GSK-VEL 000179 | Jul-97 | | A, H, R |
| PTX 240 | GSK-VEL 000001 | GSK-VEL 000023 | Sep-97 | | A, H, R |
| PTX 241 | GSK-JEN 000301 | GSK-JEN 000304 | 1998 | | H, R |
| PTX 242 | | | 1998 | | M |
| PTX 243 | GSK-JEN 001062 | GSK-JEN 001072 | 1998 | | H, R |
| PTX 244 | GSK-SUD 000055 | GSK-SUD 000060 | 10/00/1998 | | H, R |
| PTX 245 | GSK-SUD 000031 | GSK-SUD 000040 | 10/08/1998 | | H, R |
| PTX 246 | GSK-SUD 000041 | GSK-SUD 000054 | 10/15/1998 | | H, R |
| PTX 247 | GSK-VEL 000149 | GSK-VEL 000151 | 10/19/1998 | | A, H, R |
| PTX 248 | GSK-SUD 000008 | GSK-SUD 000015 | 1999 | | H, R |
| PTX 249 | GSK-VEL 000147 | GSK-VEL 000148 | 7/26/1999 | | H, R |
| PTX 250 | GSK-VEL 000232 | GSK-VEL 000233 | 10/19/1999 | | R |
| PTX 251 | GSK-JEN 001305 | GSK-JEN 001308 | 2000 | | H, R, F |
| PTX 252 | GSK-REQ 089278 | GSK-REQ 089294 | 2000 | | H, R |
| PTX 253 | GSK-REQ 092494 | GSK-REQ 092513 | 2000 | | H, R, MD |
| PTX 254 | GSK-VEL 000214 | GSK-VEL 000231 | Mar-00 | | H, R |
| PTX 255 | GSK-SUD 000118; GSK-REQ092494 | GSK-SUD 000125; GSK-REQ092513 | 05/18/2000 | | H, R |
| PTX 256 | GSK-VEL 000141 | GSK-VEL 000146 | 5/22/2000 | | H, R |
| PTX 257 | GSK-REQ058447 | GSK-REQ058571 | 06/29/2000 | | H, R |
| PTX 258 | GSK-REQ 021076 | GSK-REQ 021140 | 12/21/2000 | | H |
| PTX 259 | GSK-JEN 000158 | GSK-JEN 000180 | 2001 | | H, R |
| PTX 260 | | | 2001 | | M |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 261 | GSK-SUD 000094 | GSK-SUD 000102 | 2001 | | H, R |
| PTX 262 | GSK-REQ 011654 | GSK-REQ 011810 | 3/22/2001 | | |
| PTX 263 | GSK-VEL 000139 | GSK-VEL 000140 | 3/22/2001 | | IN, R |
| PTX 264 | GSK-REQ 054995 | GSK-REQ 054995 | 10/9/2001 | | H, R |
| PTX 265 | GSK-SUD 000087; GSK-VEL 000126 | GSK-SUD 000093; GSK-VEL 000134 | 01/00/2002 | | H, R |
| PTX 266 | GSK-REQ 055004 | GSK-REQ 055019 | 1/1/2002 | | H, R |
| PTX 267 | GSK-REQ 018822 | GSK-REQ 018822 | 03/12/2002 | | MI |
| PTX 268 | | | May-02 | | H, R |
| PTX 269 | GSK-REQ 055199 | GSK-REQ 055390 | Aug-02 | | H, R |
| PTX 270 | GSK-REQ 055410 | GSK-REQ 055411 | 10/25/2002 | | H, R |
| PTX 271 | GSK-REQ 011966 | GSK-REQ 012128 | 12/31/2002 | | |
| PTX 272 | GSK-REQ063856 | GSK-REQ063861 | 2003 | | A, H, R |
| PTX 273 | GSK-REQ 061918 | GSK-REQ 062010 | 5/2/2003 | | H, R |
| PTX 274 | GSK-BER 000001 | GSK-BER 000006 | 5/27/2003 | | R |
| PTX 275 | GSK-REQ025594 | GSK-REQ025620 | 08/12/2003 | | H, R |
| PTX 276 | GSK-REQ 062255 | GSK-REQ 062404 | 10/24/2003 | | H, R |
| PTX 277 | GSK-REQ 012129 | GSK-REQ 012361 | 12/31/2003 | | |
| PTX 278 | GSK-VEL 000196 | GSK-VEL 000201 | 8/26/2004 | | H, R |
| PTX 279 | GSK-VEL 000071 | GSK-VEL 000125 | Nov-04 | | H, R |
| PTX 280 | GSK-VEL 000024 | GSK-VEL 000043 | 2005 | | H, R |
| PTX 281 | GSK-JEN 001073 | GSK-JEN 001074 | 2005 | | A, H, R |
| PTX 282 | GSK-SUD 000026 | GSK-SUD 000030 | 2005 | | H, R |
| PTX 283 | GSK-VEL 000260 | GSK-VEL 000268 | 2005 | | IN, H, R |
| PTX 284 | GSK-REQ 012362 | GSK-REQ 012573 | 3/2/2005 | | |
| PTX 285 | | | 04/06/2005 | | |
| PTX 286 | | | 6/23/2005 | | H, R |
| PTX 287 | GSK-SUD 000167 | GSK-REQ 000174 | 7/00/2005 | | H, R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

## TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 288 | GSK-BER 000059 | GSK-BER 000069 | 11/01/2005 | | H, R, IN |
| PTX 289 | GSK-REQ 029754 | GSK-REQ 029767 | | | H, R |
| PTX 290 | GSK-VEL 000204 | GSK-VEL 000207 | 12/31/2005 | | A, H, R |
| PTX 291 | TEV-RQEXP 000057 | TEV-RQEXP 000058 | 2006 | | |
| PTX 292 | GSK-JEN 000665 | GSK-JEN 000679 | 2006 | | R, IN, MI |
| PTX 293 | GSK-JEN 000749 | GSK-JEN 000754 | 2006 | | MI, R |
| PTX 294 | GSK-JEN 000766 | GSK-JEN 000770 | 2006 | | MI, R |
| PTX 295 | GSK-REQ 055027 | GSK-REQ 055041 | 04/01/2006 | | A, H, R |
| PTX 296 | GSK-BER 000076 | GSK-BER 000095 | 04/01/2006 | | A, H, R, IN |
| PTX 297 | GSK-SUD 000103 | GSK-SUD 000115 | 04/01/2006 | | H, R |
| PTX 298 | GSK-VEL 000242 | GSK-VEL 000245 | May-06 | | H, R |
| PTX 299 | | | 07/10/2006 | | |
| PTX 300 | GSK-SUD 000116 | GSK-SUD 000117 | 09/20/2006 | | |
| PTX 301 | GSK-SUD 000163 | GSK-SUD 000164 | 9/20/2006 | | R |
| PTX 302 | GSK-SUD 000061 | GSK-SUD 000064 | 09/20/2006 | | |
| PTX 303 | | | 9/22/2006 | | H, R, MD |
| PTX 304 | | | 09/22/2006 | | H, R, MD |
| PTX 305 | | | 10/05/2006 | | |
| PTX 306 | GSK-REQ 089203 | GSK-REQ 089203 | | | H, R |
| PTX 307 | GSK-REQ 091903 | GSK-REQ 091904 | | | A, H, R, MI |
| PTX 308 | GSK-REQ 027850 | GSK-REQ 027853 | | | A, H, R, MI |
| PTX 309 | GSK-REQ 026000 | GSK-REQ 026001 | | | A, H, R, MI |
| PTX 310 | Vellturo Ex. 10 | | | | H, R |
| PTX 311 | GSK-VEL 000270 | GSK-VEL 000460 | | | M |
| PTX 312 | Vellturo Ex. 10-B | | | | H, R |
| PTX 313 | GSK-REQ 057968 | GSK-REQ 057969 | | | A, H, R |
| PTX 314 | | | | | H, R |
| PTX 315 | Vellturo Ex. 11-C | | | | H, R |
| PTX 316 | Vellturo Ex.11-B | | | | H, R |
| PTX 317 | Vellturo Ex. 11 | | | | H, R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 318 | Vellturo, Ex. 3 | | | | H, R |
| PTX 319 | Vellturo Ex. 11-A | | | | H, R |
| PTX 320 | Vellturo Ex. 4 | | | | H, R |
| PTX 321 | Vellturo Ex. 12 | | | | H, R |
| PTX 322 | Vellturo Ex. 12-A | | | | H, R |
| PTX 323 | Vellturo Ex. 12-B | | | | H, R |
| PTX 324 | Vellturo Ex. 7-B | | | | H, R |
| PTX 325 | Vellturo Ex. 7-C | | | | H, R |
| PTX 326 | Vellturo Ex. 7-A | | | | H, R |
| PTX 327 | Vellturo Ex.8-C | | | | H, R |
| PTX 328 | Vellturo Ex. 8-A | | | | H, R |
| PTX 329 | Vellturo Ex.8-B | | | | H, R |
| PTX 330 | Vellturo Ex. 5 | | | | H, R |
| PTX 331 | Vellturo Ex. 6 | | | | H, R |
| PTX 332 | Vellturo Ex. 5-A | | | | H, R |
| PTX 333 | Vellturo Ex. 6-A | | | | H, R |
| PTX 334 | Vellturo Ex. 13 | | | | H, R |
| PTX 335 | GSK-REQ061860 | GSK-REQ061861 | | | A, H, R |
| PTX 336 | GSK-VEL 000135 | GSK-VEL 000135 | | | |
| PTX 337 | GSK-VEL 000136 | GSK-VEL 000138 | | | R, IN |
| PTX 338 | GSK-VEL 000234 | GSK-VEL 000235 | | | R, IN |
| PTX 339 | GSK-VEL 000463 | GSK-VEL 000464 | | | M |
| PTX 340 | GSK-VEL 000152 | GSK-VEL 000153 | | | |
| PTX 341 | GSK-VEL 000044 | GSK-VEL 000070 | | | |
| PTX 342 | GSK-VEL 000208 | GSK-VEL 000213 | | | A, H, R, IN |
| PTX 343 | GSK-VEL 000236 | GSK-VEL 000237 | | | A, H, IN, MI |
| PTX 344 | GSK-VEL 000461 | GSK-VEL 000462 | | | M |
| PTX 345 | Vellturo Ex. 10-A | | | | H, R |
| PTX 346 | GSK-VEL 000642 | GSK-VEL 000642 | | | M |
| PTX 347 | GSK-SUD 000065 | GSK-SUD 000086 | | | R |

# EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 348 | GSK-REQ 088816 | GSK-REQ 088825 | | | H, R |
| PTX 349 | GSK-REQ 025995 | GSK-REQ 025996 | | | H, R |
| PTX 350 | GSK-REQ 025827 | GSK-REQ 025831 | | | H, R |
| PTX 351 | Vellturo Ex. 9 | | | | A, H, R |
| PTX 352 | GSK-REQ 090676 | GSK-REQ 090689 | | | H, R |
| PTX 353 | GSK-SUD 000126 | GSK-SUD 000162 | | | |
| PTX 354 | GSK-REQ 063862 | GSK-REQ 063867 | | | H, R, IN |
| PTX 355 | GSK-REQ 057656 | GSK-REQ 057659 | | | H, R, IN |
| PTX 356 | Vellturo Ex. 2 | | | | H, R |
| PTX 357 | GSK-VEL 000246 | GSK-VEL 000248 | | | M |
| PTX 358 | GSK-REQ 020979 | GSK-REQ 020979 | 2001 | | M |
| PTX 359 | GSK-REQ 020980 | GSK-REQ 021018 | 02/05/2001 | | A, H, R, IL |
| PTX 360 | GSK-REQ 021019 | GSK-REQ 021075 | 06/22/1905 | | H, R |
| PTX 361 | GSK-REQ 021141 | GSK-REQ 021166 | | | H, R, IN |
| PTX 362 | GSK-REQ 021167 | GSK-REQ 021193 | | | H, R, IN |
| PTX 363 | GSK-REQ 025074 | GSK-REQ 025075 | | | IL, IN, A, H, R, MI |
| PTX 364 | GSK-REQ 025076 | GSK-REQ 025160 | 7/26/2000 | | H, R |
| PTX 365 | GSK-REQ 025161 | GSK-REQ 025216 | | | H, R |
| PTX 366 | GSK-REQ 025217 | GSK-REQ 025291 | Jan-01 | | H, R |
| PTX 367 | GSK-REQ 025292 | GSK-REQ 025347 | 2001 | | H, R |
| PTX 368 | GSK-REQ 025348 | GSK-REQ 025393 | 8/21/2002 | | H, R, MI |
| PTX 369 | GSK-REQ 025394 | GSK-REQ 025444 | Oct-02 | | H, R, MI |
| PTX 370 | GSK-REQ 025445 | GSK-REQ 025499 | Oct-02 | | H, R, MI |
| PTX 371 | GSK-REQ 025500 | GSK-REQ 025551 | 2-Oct | | H, R, MI |
| PTX 372 | GSK-REQ 025552 | GSK-REQ 025593 | 8/21/2002 | | H, R, MI |
| PTX 373 | GSK-REQ 025594 | GSK-REQ 025620 | 8/21/2002 | | H, R, MI |
| PTX 374 | GSK-REQ 025621 | GSK-REQ 025630 | | | A, H, R, IN, MI |
| PTX 375 | GSK-REQ 025631 | GSK-REQ 025673 | | | H, R |
| PTX 376 | GSK-REQ 025674 | GSK-REQ 025739 | | | H, R |
| PTX 377 | GSK-REQ 025740 | GSK-REQ 025774 | 2003 | | H, R |
| PTX 378 | GSK-REQ 025775 | GSK-REQ 025787 | | | H, IN, R |
| PTX 379 | GSK-REQ 025788 | GSK-REQ 025788 | | | H, R, B |
| PTX 380 | GSK-REQ 025789 | GSK-REQ 025789 | | | H, R, B |
| PTX 381 | GSK-REQ 025790 | GSK-REQ 025795 | | | H, R, MI, IN |
| PTX 382 | GSK-REQ 025796 | GSK-REQ 025802 | | | H, R, B, |
| PTX 383 | GSK-REQ 025803 | GSK-REQ 025804 | | | H, R, IL, B |
| PTX 384 | GSK-REQ 025805 | GSK-REQ 025806 | | | A, H, R, B, IL |
| PTX 385 | GSK-REQ 025807 | GSK-REQ 025807 | | | H, R, IN |
| PTX 386 | GSK-REQ 025808 | GSK-REQ 025808 | | | A, H, R, IN, MI |
| PTX 387 | GSK-REQ 025809 | GSK-REQ 025809 | | | A, H, R, IL, MI |
| PTX 388 | GSK-REQ 025810 | GSK-REQ 025810 | | | A, H, R, IL, MI |
| PTX 389 | GSK-REQ 025811 | GSK-REQ 025817 | 4/21/2001 | | A, H, R, B, MI |
| PTX 390 | GSK-REQ 025818 | GSK-REQ 025826 | | | H, R |
| PTX 391 | GSK-REQ 025832 | GSK-REQ 025841 | | | H, R, IL |
| PTX 392 | GSK-REQ 025842 | GSK-REQ 025844 | | | A, H, R |
| PTX 393 | GSK-REQ 025845 | GSK-REQ 025846 | | | H, R |
| PTX 394 | GSK-REQ 025847 | GSK-REQ 025858 | | | H, R |
| PTX 395 | GSK-REQ 025859 | GSK-REQ 025868 | | | H, R, IL |
| PTX 396 | GSK-REQ 025869 | GSK-REQ 025870 | | | H, R |
| PTX 397 | GSK-REQ 025871 | GSK-REQ 025871 | | | A, H, R, B, MI |
| PTX 398 | GSK-REQ 025872 | GSK-REQ 025872 | | | A, H, R, B, MI |
| PTX 399 | GSK-REQ 025873 | GSK-REQ 025877 | | | H, R, IN |
| PTX 400 | GSK-REQ 025878 | GSK-REQ 025879 | | | H, R, IL |

## EXHIBIT 8 TO PROPOSED PRETRIAL ORDER

### TEVA'S DRAFT OBJECTIONS TO GSK'S DRAFT EXHIBIT LIST

| Plaintiff's Trial Exhibit No. | Beginning Bates | Ending Bates | Date (if indicated on document) | Description | Objections |
|---|---|---|---|---|---|
| PTX 401 | GSK-REQ 025880 | GSK-REQ 025886 | | | H, R, IL |
| PTX 402 | GSK-REQ 025887 | GSK-REQ 025887 | | | H, R, IL |
| PTX 403 | GSK-REQ 025888 | GSK-REQ 025888 | | | H, R, IL |
| PTX 404 | GSK-REQ 025889 | GSK-REQ 025952 | | | H, R, IL |
| PTX 405 | GSK-REQ 025953 | GSK-REQ 025960 | | | B, A, H, R |
| PTX 406 | GSK-REQ 025961 | GSK-REQ 025961 | | | H, R, IL |
| PTX 407 | GSK-REQ 025962 | GSK-REQ 025991 | | | H, R, B, MD, MI |
| PTX 408 | GSK-REQ 025992 | GSK-REQ 025992 | | | H, R, B |
| PTX 409 | GSK-REQ 025993 | GSK-REQ 025994 | | | H, R, B |
| PTX 410 | GSK-REQ 025995 | GSK-REQ 025996 | | | H, R, IL |
| PTX 411 | GSK-REQ 025997 | GSK-REQ 025997 | | | H, R, B |
| PTX 412 | GSK-REQ 025998 | GSK-REQ 025999 | | | H, R, B |
| PTX 413 | GSK-REQ 136060 | GSK-REQ 136069 | | | H, R, IN A, MI, MD, T |
| PTX 414 | GSK-BER 000616 | GSK-BER 000631 | 10/22/1986 | | R, F, IL |
| PTX 415 | GSK-BER 000632 | GSK-BER 000639 | 12/23/1992 | | R, F, IL |
| PTX 416 | | | 9/22/2006 | | H, R |
| PTX 417 | | | 9/22/2006 | | H, R |
| PTX 418 | | | 9/22/2006 | | H, R |
| PTX 419 | http://www.fda.gov/cder/foi/appletter/2005/020658s013ltr.pdf | | 5/4/2005 | | T, H, R |
| PTX 420 | GSK-VEL 000269 | GSK-VEL 000269 | | | H, R, T, MI, MD |
| PTX 421 | GSK-VEL 000641 | GSK-VEL 000641 | | | H, R, T, MI, MD |
| PTX 422 | GSK-REQ 011531 | GSK-REQ 011531 | 9/9/1998 | | H, R |
| PTX 423 | http://www.fda.gov/CDER/foi/nda/97/020658ap_requip_apltr.pdf | | 9/19/1997 | | H, R |
| PTX 424 | GSK-BAR 000107 | GSK-BAR 000115 | | | R |
| PTX 425 | | | | | M |
| PTX 426 | | | | | R |
| PTX 427 | | | | | R, IN, MI |
| PTX 428 | | | | | M |
| PTX 429 | | | | | M |
| PTX 430 | | | | | M |
| PTX 431 | | | 2006 | | M |
| PTX 432 | TEV-RQEXP000349 | TEV-RQEXP000355 | 2001 | | |

# EXHIBIT 9 TO PRETRIAL ORDER

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

AO 187

| | |
|---|---|
| **SMITH KLINE & FRENCH LABORATORIES, LTD. AND SMITHKLINE BEECHAM CORP., D/B/A GLAXOSMITHKLINE,**<br><br>**Plaintiffs,**<br><br>**v.**<br><br>**TEVA PHARMACEUTICALS USA, INC.,**<br><br>**Defendant.** | **EXHIBIT LIST**<br><br>**Case No.  05-197 (GMS)** |

| PRESIDING JUDGE:<br>Honorable Gregory M. Sleet | PLAINTIFFS' ATTORNEYS: | DEFENDANT'S ATTORNEYS:<br>Jay Lefkowitz<br>Edward C. Donovan |
|---|---|---|
| TRIAL DATES:<br>12/18/2006 - 12/22/2006 | COURT REPORTER: | COURTROOM DEPUTY: |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 1 | | | | |
| | DTX 2 | | | | |
| | DTX 3 | | | | |
| | DTX 4 | | | | |
| | DTX 5 | | | | |
| | DTX 6 | | | | |
| | DTX 7 | | | | |
| | DTX 8 | | | | |
| | DTX 9 | | | | |
| | DTX 10 | | | | |
| | DTX 11 | | | | |
| | DTX 12 | | | | |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 13   |              |        |          |                                        |
|          | DTX 14   |              |        |          |                                        |
|          | DTX 15   |              |        |          |                                        |
|          | DTX 16   |              |        |          |                                        |
|          | DTX 17   |              |        |          |                                        |
|          | DTX 18   |              |        |          |                                        |
|          | DTX 19   |              |        |          | ███████                                |
|          | DTX 20   |              |        |          | ███████                                |
|          | DTX 21   |              |        |          | ███████                                |
|          | DTX 22   |              |        |          | ███████                                |
|          | DTX 23   |              |        |          | ███████                                |
|          | DTX 24   |              |        |          | ███████                                |
|          | DTX 25   |              |        |          | ███████                                |
|          | DTX 26   |              |        |          | ███████                                |
|          | DTX 27   |              |        |          | ███████                                |
|          | DTX 28   |              |        |          | ███████                                |
|          | DTX 29   |              |        |          | ███████                                |
|          | DTX 30   |              |        |          | ███████                                |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
|  | DTX 31 |  |  |  | ██████████████ |
|  | DTX 32 |  |  |  | ██████████████ |
|  | DTX 33 |  |  |  | ██████ |
|  | DTX 34 |  |  |  | ██████████ |
|  | DTX 35 |  |  |  | ██████████████ |
|  | DTX 36 |  |  |  | ██████████ |
|  | DTX 37 |  |  |  | ██████████████ |
|  | DTX 38 |  |  |  | ██████████████ |
|  | DTX 39 |  |  |  | ██████ |
|  | DTX 40 |  |  |  | ██████████████ |
|  | DTX 41 |  |  |  | ████████ |
|  | DTX 42 |  |  |  | ████████ |
|  | DTX 43 |  |  |  | ████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 44 | | | | ███████████████ |
| | DTX 45 | | | | ██████████████ |
| | DTX 46 | | | | ██████████ |
| | DTX 47 | | | | ████████████ |
| | DTX 48 | | | | ███████████████ |
| | DTX 49 | | | | ██████████████ |
| | DTX 50 | | | | ██████████████ |
| | DTX 51 | | | | ██████████████ |
| | DTX 52 | | | | ███████████████ |
| | DTX 53 | | | | █████████████ |
| | DTX 54 | | | | ████████████ |
| | DTX 55 | | | | ██████████████ |
| | DTX 56 | | | | ███████████████ |
| | DTX 57 | | | | ██████████████ |
| | DTX 58 | | | | █████████████ |
| | DTX 59 | | | | ███████████████ |
| | DTX 60 | | | | ███████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 61   |              |        |          |                                        |
|          | DTX 62   |              |        |          |                                        |
|          | DTX 63   |              |        |          |                                        |
|          | DTX 64   |              |        |          |                                        |
|          | DTX 65   |              |        |          |                                        |
|          | DTX 66   |              |        |          |                                        |
|          | DTX 67   |              |        |          |                                        |
|          | DTX 68   |              |        |          |                                        |
|          | DTX 69   |              |        |          |                                        |
|          | DTX 70   |              |        |          |                                        |
|          | DTX 71   |              |        |          |                                        |
|          | DTX 72   |              |        |          |                                        |
|          | DTX 73   |              |        |          |                                        |
|          | DTX 74   |              |        |          |                                        |
|          | DTX 75   |              |        |          |                                        |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|---------------------------------------|
|          | DTX 76   |              |        |          | ██████████████████████████            |
|          | DTX 77   |              |        |          | ██████████████████████████            |
|          | DTX 78   |              |        |          | ██████████████████████████            |
|          | DTX 79   |              |        |          | ██████████████████████████            |
|          | DTX 80   |              |        |          | ██████████████████████████            |
|          | DTX 81   |              |        |          | ██████████████████████████            |
|          | DTX 82   |              |        |          | ██████████████████████████            |
|          | DTX 83   |              |        |          | ██████████████████████████            |
|          | DTX 84   |              |        |          | ██████████████████████████            |
|          | DTX 85   |              |        |          | ██████████████████████████            |
|          | DTX 86   |              |        |          | ██████████████████████████            |
|          | DTX 87   |              |        |          | ██████████████████████████            |
|          | DTX 88   |              |        |          | ██████████████████████████            |
|          | DTX 89   |              |        |          | ██████████████████████████            |
|          | DTX 90   |              |        |          | ██████████████████████████            |
|          | DTX 91   |              |        |          | ██████████████████████████            |
|          | DTX 92   |              |        |          | ██████████████████████████            |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 93 | | | | █████████████████████ |
| | DTX 94 | | | | █████████████████████ |
| | DTX 95 | | | | █████████████ |
| | DTX 96 | | | | █████████████ |
| | DTX 97 | | | | █████████████ |
| | DTX 98 | | | | ███████████████ |
| | DTX 99 | | | | ███████████████ |
| | DTX 100 | | | | ████████████████ |
| | DTX 101 | | | | █████████████████ |
| | DTX 102 | | | | █████████████████ |
| | DTX 103 | | | | █████████████████ |
| | DTX 104 | | | | ████████████████ |
| | DTX 105 | | | | ██████████████ |
| | DTX 106 | | | | █████████████████ |
| | DTX 107 | | | | ████████████████ |
| | DTX 108 | | | | ████████████████ |
| | DTX 109 | | | | ██████████ |
| | DTX 110 | | | | ████████████████ |
| | DTX 111 | | | | ██████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
|  | DTX 112 |  |  |  | ██████████████ |
|  | DTX 113 |  |  |  | ████████████ |
|  | DTX 114 |  |  |  | █████████████ |
|  | DTX 115 |  |  |  | █████████████ |
|  | DTX 116 |  |  |  | █████████████ |
|  | DTX 117 |  |  |  | █████████████ |
|  | DTX 118 |  |  |  | ████████████ |
|  | DTX 119 |  |  |  | ██████████ |
|  | DTX 120 |  |  |  | ██████████ |
|  | DTX 121 |  |  |  | ████████ |
|  | DTX 122 |  |  |  | ████████████ |
|  | DTX 123 |  |  |  | ████████████ |
|  | DTX 124 |  |  |  | ███████████ |
|  | DTX 125 |  |  |  | ███████████ |
|  | DTX 126 |  |  |  | █████████████ |
|  | DTX 127 |  |  |  | ████████████ |
|  | DTX 128 |  |  |  | ██████████ |
|  | DTX 129 |  |  |  | █████████████ |
|  | DTX 130 |  |  |  | ████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
|  | DTX 131 |  |  |  |  |
|  | DTX 132 |  |  |  |  |
|  | DTX 133 |  |  |  |  |
|  | DTX 134 |  |  |  |  |
|  | DTX 135 |  |  |  |  |
|  | DTX 136 |  |  |  |  |
|  | DTX 137 |  |  |  |  |
|  | DTX 138 |  |  |  |  |
|  | DTX 139 |  |  |  |  |
|  | DTX 140 |  |  |  |  |
|  | DTX 141 |  |  |  |  |
|  | DTX 142 |  |  |  |  |
|  | DTX 143 |  |  |  |  |
|  | DTX 144 |  |  |  |  |
|  | DTX 145 |  |  |  |  |
|  | DTX 146 |  |  |  |  |
|  | DTX 147 |  |  |  |  |
|  | DTX 148 |  |  |  |  |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|---------------------------------------|
|  | DTX 149 |  |  |  | ███████████████████ |
|  | DTX 150 |  |  |  | ███████████████████ |
|  | DTX 151 |  |  |  | ███████████████████ |
|  | DTX 152 |  |  |  | ███████████████████ |
|  | DTX 153 |  |  |  | ███████████████████ |
|  | DTX 154 |  |  |  | ███████████████████ |
|  | DTX 155 |  |  |  | ███████████████████ |
|  | DTX 156 |  |  |  | ███████████████████ |
|  | DTX 157 |  |  |  | ███████████████████ |
|  | DTX 158 |  |  |  | ███████████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 159  |              |        |          | ████████████████████████████████ |
|          | DTX 160  |              |        |          | ████████████████████████████████ |
|          | DTX 161  |              |        |          | ████████████████████████████████ |
|          | DTX 162  |              |        |          | ████████████████████████████████ |
|          | DTX 163  |              |        |          | ████████████████████████████████ |
|          | DTX 164  |              |        |          | ████████████████████████████████ |
|          | DTX 165  |              |        |          | ████████████████████████████████ |
|          | DTX 166  |              |        |          | ████████████████████████████████ |
|          | DTX 167  |              |        |          | ████████████████████████████████ |
|          | DTX 168  |              |        |          | ████████████████████████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 169 | | | | ███████████ |
| | DTX 170 | | | | ███████████ |
| | DTX 171 | | | | ███████████ |
| | DTX 172 | | | | ███████████ |
| | DTX 173 | | | | ███████████ |
| | DTX 174 | | | | ███████████ |
| | DTX 175 | | | | ███████████ |
| | DTX 176 | | | | ███████████ |
| | DTX 177 | | | | ███████████ |
| | DTX 178 | | | | ███████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 179 | | | | |
| | DTX 180 | | | | |
| | DTX 181 | | | | |
| | DTX 182 | | | | |
| | DTX 183 | | | | |
| | DTX 184 | | | | |
| | DTX 185 | | | | |
| | DTX 186 | | | | |
| | DTX 187 | | | | |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 188 | | | | ████████████ |
| | DTX 189 | | | | ████████████ |
| | DTX 190 | | | | ████████████ |
| | DTX 191 | | | | ████████████ |
| | DTX 192 | | | | ████████████ |
| | DTX 193 | | | | ████████████ |
| | DTX 194 | | | | ████████████ |
| | DTX 195 | | | | ████████████ |
| | DTX 196 | | | | ████████████ |
| | DTX 197 | | | | ████████████ |
| | DTX 198 | | | | ████████████ |
| | DTX 199 | | | | ████████████ |
| | DTX 200 | | | | ████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|  | DTX 201 |  |  |  | ██████████████████ |
|  | DTX 202 |  |  |  | ████████████████████████ |
|  | DTX 203 |  |  |  | ████████████████████████ |
|  | DTX 204 |  |  |  | ████████████████████████ |
|  | DTX 205 |  |  |  | ████████████████ |
|  | DTX 206 |  |  |  | ██████████████████ |
|  | DTX 207 |  |  |  | ████████████████████ |
|  | DTX 208 |  |  |  | ████████████████████ |
|  | DTX 209 |  |  |  | ████████████████████████ |
|  | DTX 210 |  |  |  | ████████████████████████ |
|  | DTX 211 |  |  |  | ████████████████████████ |
|  | DTX 212 |  |  |  | ████████████████████████ |
|  | DTX 213 |  |  |  | ████████████████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 214  |              |        |          |                                        |
|          | DTX 215  |              |        |          |                                        |
|          | DTX 216  |              |        |          |                                        |
|          | DTX 217  |              |        |          |                                        |
|          | DTX 218  |              |        |          |                                        |
|          | DTX 219  |              |        |          |                                        |
|          | DTX 220  |              |        |          |                                        |
|          | DTX 221  |              |        |          |                                        |
|          | DTX 222  |              |        |          |                                        |
|          | DTX 223  |              |        |          |                                        |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|  | DTX 224 |  |  |  |  |
|  | DTX 225 |  |  |  |  |
|  | DTX 226 |  |  |  |  |
|  | DTX 227 |  |  |  |  |
|  | DTX 228 |  |  |  |  |
|  | DTX 229 |  |  |  |  |
|  | DTX 230 |  |  |  |  |
|  | DTX 231 |  |  |  |  |
|  | DTX 232 |  |  |  |  |
|  | DTX 233 |  |  |  |  |
|  | DTX 234 |  |  |  |  |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 235 | | | | █████████████████████ |
| | DTX 236 | | | | █████████████████████ |
| | DTX 237 | | | | █████████████████████ |
| | DTX 238 | | | | █████████████████████ |
| | DTX 239 | | | | █████████████████████ |
| | DTX 240 | | | | █████████████████████ |
| | DTX 241 | | | | █████████████████████ |
| | DTX 242 | | | | █████████████████████ |
| | DTX 243 | | | | █████████████████████ |
| | DTX 244 | | | | █████████████████████ |
| | DTX 245 | | | | █████████████████████ |
| | DTX 246 | | | | █████████████████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|---------------------------------------|
|          | DTX 247  |              |        |          |                                       |
|          | DTX 248  |              |        |          |                                       |
|          | DTX 249  |              |        |          |                                       |
|          | DTX 250  |              |        |          |                                       |
|          | DTX 251  |              |        |          |                                       |
|          | DTX 252  |              |        |          |                                       |
|          | DTX 253  |              |        |          |                                       |
|          | DTX 254  |              |        |          |                                       |
|          | DTX 255  |              |        |          |                                       |
|          | DTX 256  |              |        |          |                                       |
|          | DTX 257  |              |        |          |                                       |
|          | DTX 258  |              |        |          |                                       |
|          | DTX 259  |              |        |          |                                       |
|          | DTX 260  |              |        |          |                                       |
|          | DTX 261  |              |        |          |                                       |
|          | DTX 262  |              |        |          |                                       |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 263 | | | | █████████████████████████ |
| | DTX 264 | | | | █████████████████████████ |
| | DTX 265 | | | | █████████████████████████ |
| | DTX 266 | | | | █████████████████████████ |
| | DTX 267 | | | | █████████████████████████ |
| | DTX 268 | | | | █████████████████████████ |
| | DTX 269 | | | | █████████████████████████ |
| | DTX 270 | | | | █████████████████████████ |
| | DTX 271 | | | | █████████████████████████ |
| | DTX 272 | | | | █████████████████████████ |
| | DTX 273 | | | | █████████████████████████ |
| | DTX 274 | | | | █████████████████████████ |
| | DTX 275 | | | | █████████████████████████ |
| | DTX 276 | | | | █████████████████████████ |
| | DTX 277 | | | | █████████████████████████ |
| | DTX 278 | | | | █████████████████████████ |

20

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|  | DTX 279 |  |  |  |  |
|  | DTX 280 |  |  |  |  |
|  | DTX 281 |  |  |  |  |
|  | DTX 282 |  |  |  |  |
|  | DTX 283 |  |  |  |  |
|  | DTX 284 |  |  |  |  |
|  | DTX 285 |  |  |  |  |
|  | DTX 286 |  |  |  |  |
|  | DTX 287 |  |  |  |  |
|  | DTX 288 |  |  |  |  |
|  | DTX 289 |  |  |  |  |
|  | DTX 290 |  |  |  |  |
|  | DTX 291 |  |  |  |  |
|  | DTX 292 |  |  |  |  |
|  | DTX 293 |  |  |  |  |
|  | DTX 294 |  |  |  |  |
|  | DTX 295 |  |  |  |  |
|  | DTX 296 |  |  |  |  |

21

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 297  |              |        |          |                                        |
|          | DTX 298  |              |        |          |                                        |
|          | DTX 299  |              |        |          |                                        |
|          | DTX 300  |              |        |          |                                        |
|          | DTX 301  |              |        |          |                                        |
|          | DTX 302  |              |        |          |                                        |
|          | DTX 303  |              |        |          |                                        |
|          | DTX 304  |              |        |          |                                        |
|          | DTX 305  |              |        |          |                                        |
|          | DTX 306  |              |        |          |                                        |
|          | DTX 307  |              |        |          |                                        |
|          | DTX 308  |              |        |          |                                        |
|          | DTX 309  |              |        |          |                                        |
|          | DTX 310  |              |        |          |                                        |
|          | DTX 311  |              |        |          |                                        |
|          | DTX 312  |              |        |          |                                        |
|          | DTX 313  |              |        |          |                                        |
|          | DTX 314  |              |        |          |                                        |

22

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 315  |              |        |          |                                        |
|          | DTX 316  |              |        |          |                                        |
|          | DTX 317  |              |        |          |                                        |
|          | DTX 318  |              |        |          |                                        |
|          | DTX 319  |              |        |          |                                        |
|          | DTX 320  |              |        |          |                                        |
|          | DTX 321  |              |        |          |                                        |
|          | DTX 322  |              |        |          |                                        |
|          | DTX 323  |              |        |          |                                        |
|          | DTX 324  |              |        |          |                                        |
|          | DTX 325  |              |        |          |                                        |
|          | DTX 326  |              |        |          |                                        |
|          | DTX 327  |              |        |          |                                        |
|          | DTX 328  |              |        |          |                                        |
|          | DTX 329  |              |        |          |                                        |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|          | DTX 330  |              |        |          | ████████████████████████ |
|          | DTX 331  |              |        |          | ████████████████████████ |
|          | DTX 332  |              |        |          | ████████████████ |
|          | DTX 333  |              |        |          | ████████████████████████ |
|          | DTX 334  |              |        |          | ████████████ |
|          | DTX 335  |              |        |          | ████████████████ |
|          | DTX 336  |              |        |          | ████████████ |
|          | DTX 337  |              |        |          | ████████████ |
|          | DTX 338  |              |        |          | ████████████████ |
|          | DTX 339  |              |        |          | ████████████ |
|          | DTX 340  |              |        |          | ████████████████████ |
|          | DTX 341  |              |        |          | ████████████████████████ |
|          | DTX 342  |              |        |          | ████████████████████████ |
|          | DTX 343  |              |        |          | ████████ |
|          | DTX 344  |              |        |          | ████████ |
|          | DTX 345  |              |        |          | ████████ |
|          | DTX 346  |              |        |          | ████████ |
|          | DTX 347  |              |        |          | ████████ |
|          | DTX 348  |              |        |          | ████████ |
|          | DTX 349  |              |        |          | ████████ |
|          | DTX 350  |              |        |          | ████████ |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|----------|----------|--------------|--------|----------|----------------------------------------|
|  | DTX 351 |  |  |  |  |
|  | DTX 352 |  |  |  |  |
|  | DTX 353 |  |  |  |  |
|  | DTX 354 |  |  |  |  |
|  | DTX 355 |  |  |  |  |
|  | DTX 356 |  |  |  |  |
|  | DTX 357 |  |  |  |  |
|  | DTX 358 |  |  |  |  |
|  | DTX 359 |  |  |  |  |
|  | DTX 360 |  |  |  |  |
|  | DTX 361 |  |  |  |  |
|  | DTX 362 |  |  |  |  |
|  | DTX 363 |  |  |  |  |
|  | DTX 364 |  |  |  |  |

Teva provides this initial exhibit list pursuant to the parties' agreement to jointly prepare an exhibit list in compliance with the Court's standing order for final pre-trial orders. Teva's initial list provided to plaintiffs is without prejudice to Teva's right to object to the admissibility of any exhibit if offered by plaintiffs, including exhibits appearing on Teva's initial exhibit list. Teva reserves the right to amend this list as circumstances may warrant, including as a result of expert discovery.