# EXHIBIT A

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

655 Fifteenth Street, N.W.
Washington, D.C. 20005

Corey J. Manley
To Call Writer Directly:
202 879-5940
cmanley@kirkland.com

202 879-5000

www.kirkland.com

Facsimile:
202 879-5200

December 13, 2006

**By Facsimile**

Cristina Ashworth, Esq.
Wilmer Cutler Pickering Hale and Dorr LLP
1875 Pennsylvania, Avenue, N.W.
Washington, D.C. 20006

Re:     *Smith Kline & French Laboratories, LTD and SmithKline Beecham Corp.,
d/b/a GlaxoSmithKline v. Teva Pharmaceuticals USA, Inc.*, Civil Action
No. 05-197 (GMS) (D.Del.)

Dear Tina:

We received GSK's revised exhibit list today. In light of today's joint stipulation, enclosed please find Teva's updated exhibit list, a corresponding newly marked exhibit, and Teva's revised proposed joint exhibit list.

With respect to Teva's updated exhibit list, DTX 390, a document produced as part of your expert production for Dr. Jenner, has been added, and DTX 44-46, 53-55, 57-61, 65, 66, 171, 177, 178, 184, 354, 360, and 369 have been withdrawn. A marked, hard copy of DTX 390 is enclosed.

With respect to Teva's revised proposed joint exhibit list, the following exhibits have been added that have not previously appeared on either party's proposed joint exhibit lists: DTX 28, DTX 39, DTX 71, DTX 96, DTX 106-108, DTX 112, DTX 113, DTX 132-134, DTX 136-138, DTX 140-142, DTX 192, DTX 204, DTX 243, DTX 243.1, DTX 243.2, DTX 244, DTX 245, DTX 248, DTX 250- 253, DTX 255-258, DTX 260, DTX 262, DTX 267, DTX 269, DTX 277, DTX 290, DTX 297, DTX 303, DTX 316, DTX 321, DTX 341, DTX 343-353, DTX 371-376, DTX 383-390, PTX 413, PTX 431.

We look forward to working with you to resolve outstanding exhibit issues, including finalizing the parties' joint exhibit list shortly.

Chicago          London          Los Angeles          Munich          New York          San Francisco

Cristina Ashworth
December 13, 2006
Page 2

**KIRKLAND & ELLIS LLP**

Sincerely,

Corey J. Manley

Enclosures

cc:    Michael Gordon
       Mark Rienzi

# DRAFT—EXHIBIT 9 TO PRETRIAL ORDER

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

AO 187

| | |
|---|---|
| **SMITH KLINE & FRENCH LABORATORIES, LTD. AND SMITHKLINE BEECHAM CORP., D/B/A GLAXOSMITHKLINE,**<br><br>**Plaintiffs,**<br><br>v.<br><br>**TEVA PHARMACEUTICALS USA, INC.,**<br><br>**Defendant.** | **EXHIBIT LIST**<br><br>Case No. 05-197 (GMS) |
| PRESIDING JUDGE:<br>Honorable Gregory M. Sleet | PLAINTIFFS' ATTORNEYS:     DEFENDANT'S ATTORNEYS:<br>Daniel F. Attridge, P.C.<br>Edward C. Donovan |
| TRIAL DATES:<br>12/18/2006 - 12/22/2006 | COURT REPORTER:     COURTROOM DEPUTY: |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 1 | | | | |
| | DTX 2 | | | | |
| | DTX 3 | | | | |
| | DTX 4 | | | | |
| | DTX 5 | | | | |
| | DTX 6 | | | | |
| | DTX 7 | | | | |
| | DTX 8 | | | | |
| | DTX 9 | | | | |
| | DTX 10 | | | | |
| | DTX 11 | | | | |
| | DTX 12 | | | | |

1

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 13 | | | | |
| | DTX 14 | | | | |
| | DTX 15 | | | | |
| | DTX 16 | | | | |
| | DTX 17 | | | | |
| | DTX 18 | | | | |
| | DTX 19 | | | | TEV-RQEXP000529-586, Prosecution History for '860 Patent |
| | DTX 20 | | | | TEV-RQEXP000587-638, Prosecution History for '808 Patent |
| | DTX 21 | | | | GSK-REQ024523-610, Hieble, J.P. and R.M. DeMarinis memo to Dr. B. Berkowitz, Dr. S. Hecht re *Recommendation (sic) of SK&F 85738, 89124 and 101468 for Development Project Status*, May 25, 1984 |
| | DTX 22 | | | | DX-22, Eden, R.,  Curriculum Vitae |
| | DTX 23 | | | | DX-23, SK&F Project Meeting Minutes March 13, 1986 |
| | DTX 24 | | | | DX-24, Wright, A., Laboratory Notebook, July 2, 1986 |
| | DTX 25 | | | | DX-25, SK&F Project Meeting Minutes February 27, 1987 |
| | DTX 26 | | | | DX-26, R. Eden et al., *Preclinical Pharmacology of Ropinirole (SK&F 101468-A) a Novel Dopamine D2 Agonist,  1991* |
| | DTX 27 | | | | DX-27, GSK Retainer Agreement, August 6, 2005 |
| | DTX 28 | | | | DX-28, Draft Project Plan, August 1987 |
| | DTX 29 | | | | DX-29, J.P. Hieble and R. DeMarinis memo to Berkowitz, B. and S. Hecht re *Recommendation for Development Project Status*, May 25, 1984 |
| | DTX 30 | | | | DX-30, G. Gallagher et al: *4-[2-(Di-n-propylamine)ethyl]-2(3H) indolone: A Prejunctional Dopamine Receptor Agonist*, J. Med. Chem. 28: 1533-1536 1985 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 31 | | | | DX-31, B. Costall et al, *Quantitative Assessment of MPTP-Induced Parkinsonism in the Common Marmoset (Callithrix jacchus)*, School of Pharmacy, University of Bradford |
| | DTX 32 | | | | GSK-REQ024778-780, Cannon et al., *Proposed Dopaminergic Pharmacophore of Lergotrile, Pergolide and Related Ergot Alkaloid Derivatives*, J. Med. Chem.-Communications to the Editor, 24:238-240 1981 |
| | DTX 33 | | | | DX-33, Costall, B., Curriculum Vitae |
| | DTX 34 | | | | DX-34, *Symposium: Dopamine Agonists in Parkinson's Disease - A Competitive Product*, November 21, 1989 |
| | DTX 35 | | | | DX-35, B. Costall and R.J. Naylor: *SK&F 101468-A: a centrally acting dopamine agonist having antiparkinson, antidepressant and anxiolytic activity*, July 9, 1987 |
| | DTX 36 | | | | DX-36, Costall, B. and R.J. Naylor, *Action of SK&F 101468-A in mice with unilateral 6-OHDA lesions of the substantia nigra*, September 1987 |
| | DTX 37 | | | | DX-37, Costall, B. and R.J. Naylor, *Action of SK&F 101468-A in a Model of Parkinson's Disease induced by l-methyl-4-phenyl-l,2,3,6-tetrahydropyridine in the common marmoset*, September 1987 |
| | DTX 38 | | | | DX-38, Costall, B. et al., *The Effects of chronic administration of SK&F 101468-A in the MPTP-treated common marmoset (Callithrix jacchus)*, May 1989 |
| | DTX 39 | | | | DX-39, Preclinical Profile of SK&F 101468-A (Ropinirole) |
| | DTX 40 | | | | GSK-JEN000106-112, Cannon, J.,*The Design of Potential Anti-Parkinsonian Drugs: What is the Dopaminergic Pharmacophore in Ergot Alkaloids?*, The Proceedings of The Iowa Academy of Science 93(4): 169-174, 1986 |
| | DTX 41 | | | | DX-41, Teva's Notice of 30(b)(6) Deposition April 5, 2006 |
| | DTX 42 | | | | DX-42, Gallagher, G., U.S. Patent 4,452,808, June 5, 1984 |
| | DTX 43 | | | | DX-43, Profile of Ropinirole and SK&F #89124 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 47 | | | | DX-47, Huffman et al., U.S. Patent 4,314,944, February 9, 1982 |
| | DTX 48 | | | | DX-48, Owen et al., U.S. Patent 4,824,860, April 25, 1989 |
| | DTX 49 | | | | DX-49, Hieble, J.P. memo to R. Eden re *Potential Back-Up Compounds for SK&F 101468 as Anti-Parkinson's Drugs* |
| | DTX 50 | | | | DX-50, Hieble, J.P. memo to R. Eden re *Potential Back-Up Compounds for SK&F 101468 as Anti-Parkinson's Drugs* |
| | DTX 51 | | | | DX-51, R&D Program Project Reviews re SK&F 85174 Project, February 1, 1983 |
| | DTX 52 | | | | DX-52, J.P. Hieble et al, *Activity of SK&F 89124-A in Several In Vitro Reception Assays,* May 1987 |
| | DTX 56 | | | | DX-56, R. DeMarinis et al, *Syntheses and In Vitro Evaluation of 4-(2-aminoethyl)-2-3(H)-Indolones and Related Compounds as Peripheral Prejunctional Dopamine Receptor Agonists,* 1986 |
| | DTX 62 | | | | DX-62, J. Cannon et al: *Proposed Dopaminergic Pharmacophore of Lergotile. Pergolide, and Related Ergot Alkaloid Derivatives* J. Med. Chem. 24:238-240 (1981) |
| | DTX 63 | | | | DX-63, *A hypothetical indole with the hydroxy at position 7 removed.* Drawing. |
| | DTX 64 | | | | DX-64, Huffman, W. et al., *Communications to the Editor re 4-(Aminoalkyl)-7-hydroxy-2(3H)-indolones, a Novel Class of Potent Presynaptic Dopamine Receptor Agonists,* J. Med. Chem., July 1983 |
| | DTX 67 | | | | GSK-JEN000061-66, Cannon, J., *Preparation and Biological Actions of Some Symmetrically N,N-Disubstituted Dopamines,* J. Med. Chem., 1978, Vol. 21, No. 3 |
| | DTX 68 | | | | DX-68, SK&F Project Meeting Minutes December 4, 1985 |
| | DTX 69 | | | | DX-69, SK&F Project Meeting Minutes January 9, 1986 |
| | DTX 70 | | | | DX-70, SK&F Project Meeting Minutes December 9, 1985 |

4

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 71 | | | | DX-71, Department of Drug Metabolism and Pharmacokinetics: *Preliminary Investigation into the C.N.S. Penetration of SK&F 101468 and Related Material in the Conscious Rat,* March 1986 |
| | DTX 72 | | | | DX-72, SK&F Project Meeting Minutes, February 10, 1986 |
| | DTX 73 | | | | DX-73, SK&F Project Meeting Minutes, April 18, 1986 |
| | DTX 74 | | | | DX-74, SK&F Project Meeting Minutes, May 20, 1986 |
| | DTX 75 | | | | DX-75, SK&F Project Meeting Minutes, September 3, 1986 |
| | DTX 76 | | | | DX-76, SK&F Project Meeting Minutes, October 30, 1986 |
| | DTX 77 | | | | DX-77, SK&F Project Meeting Minutes, December 11, 1986 |
| | DTX 78 | | | | DX-78, SK&F Project Meeting Minutes, February 18, 1987 |
| | DTX 79 | | | | DX-79, SK&F Project Meeting Minutes, February 27, 1987 |
| | DTX 80 | | | | DX-80, Welwyn Project Operating Committee Meeting Minutes, May 20, 1987 |
| | DTX 81 | | | | DX-81, Minutes of the Medical Review Board Meeting, June 5, 1987 |
| | DTX 82 | | | | DX-82, Welwyn Project Operating Committee Meeting Minutes, June 17, 1987 |
| | DTX 83 | | | | DX-83, Ormsbee, H.S. memo re *Project Management Committee Meeting Minutes for 06/04/1987,* June 19, 1987 |
| | DTX 84 | | | | DX-84, SK&F Project Meeting Minutes, July 1, 1987 |
| | DTX 85 | | | | DX-85, Welwyn Project Committee Meeting Minutes, October 7, 1987 |
| | DTX 86 | | | | DX-86, SK&F Project Review Panel memo to SK&F 101468 Project Team re *Critique of SK&F 101468,* October 12, 1987 |
| | DTX 87 | | | | DX-87, SK&F Project Meeting Minutes November 11, 1987 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
|  | DTX 88 |  |  |  | DX-88, Ormsbee, H.S., memo to Project Management Team re *SK&F Project Management Committee Meeting Minutes for 11/04/1987,* November 23, 1987 |
|  | DTX 89 |  |  |  | DX-89, SK&F Project Meeting Minutes, March 3, 1988 |
|  | DTX 90 |  |  |  | DX-90, SK&F Project Meeting Minutes May 18, 1988 |
|  | DTX 91 |  |  |  | DX-91, Symposium Itinerary: *Dopamine Agonists in Parkinson's Disease - A Competitive Product,* November 21, 1989 |
|  | DTX 92 |  |  |  | DX-92, *SK&F 101468 Worldwide Development Plan and Review Document,* September 1987 |
|  | DTX 93 |  |  |  | DX-93, Costall, B. et al., *Pharmacological Evaluation of SK&F 101468-A in MPTP Treated Marmosets,* 1990 |
|  | DTX 94 |  |  |  | DX-94, Hieble, J.P. et al., *Correlation of Dopamine Receptor Selectivity and Hemodynamic Effects on the Intact Animal* |
|  | DTX 95 |  |  |  | GSK-REQ064624-64683, Requip PD: Strat Plan 2005 Presentation |
|  | DTX 96 |  |  |  | DX-96, Wixon, H. email to D. Owen re GSK Retention Confirmation |
|  | DTX 97 |  |  |  | DX-97, Owen, D., Declaration and Power of Attorney, May 19, 1988 |
|  | DTX 98 |  |  |  | DX-98, SK&F Project Meeting Minutes May 29, 1986 |
|  | DTX 99 |  |  |  | DX-99, SK&F Project Meeting Minutes September 28, 1988 |
|  | DTX 100 |  |  |  | DX-100, SK&F Project Meeting Minutes October 30, 1986 |
|  | DTX 101 |  |  |  | DX-101, SK&F Project Meeting Minutes July 16, 1986 |
|  | DTX 102 |  |  |  | DX-102, SK&F Project Meeting Minutes September 3, 1986 |
|  | DTX 103 |  |  |  | DX-103, Sulpizio, A. et al., *Aminoethylindolones: D$_2$ Without Apparent CNS Effects* |
|  | DTX 104 |  |  |  | DX-104, SK&F Project Meeting Minutes July 1, 1987 |
|  | DTX 105 |  |  |  | DX-105, SK&F Project Meeting Minutes May 18, 1988 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 106 | | | | DX-106, GSK Supplemental Responses to Teva's 1st Set of Interrogatories, April 10, 2006 |
| | DTX 107 | | | | DX-107, Strategic Brand Plan: (01) Brand Summary |
| | DTX 108 | | | | DX-108, ReQuip 2001 Situational Analysis, May 14, 2001 |
| | DTX 109 | | | | DX-109, Ropinirole Q & A |
| | DTX 110 | | | | DX-110, ReQuip Situation Analysis Data Pack, 2006 |
| | DTX 111 | | | | DX-111, ReQuip IR and ReQuip 24-Hour 2006 Strategic Plan |
| | DTX 112 | | | | DX-112, Strategic Brand Plan Situation Analysis, June 7, 2001 |
| | DTX 113 | | | | DX-113, ReQuip Differentiation Strategy Approach Topline Report |
| | DTX 114 | | | | DX-114, Crosbee Group Inc., *Initial Observations and Insights – PD Differentiation Strategy Focus Groups*, September 30, 2002 |
| | DTX 115 | | | | DX-115, Parkinson's Disease Market Dynamics Tracking Study, *Table 22-1: ReQuip Used in Combination with Other First Line Therapies*, August 2001 |
| | DTX 116 | | | | DX-116, Connections Bonding Report re REQUIP Physicians Messaging Options For Further Discussion, February 20, 2004 |
| | DTX 117 | | | | DX-117, ReQuip PCP Viability Study March 20, 2002 |
| | DTX 118 | | | | DX-118, *Return on Investment Analysis: Promotion of ReQuip to Primary Care Physicians*, Draft Review, March 21, 2002 |
| | DTX 119 | | | | DX-119, ReQuip Neuro Research, April 8, 2002 |
| | DTX 120 | | | | DX-120, ReQuip 2001 Tactical Plan Revised, December 21, 2000 |
| | DTX 121 | | | | DX-121, ReQuip 2001 Tactical Plan |
| | DTX 122 | | | | DX-122, RLS and PD Competitors Chart, May 2005 |
| | DTX 123 | | | | DX-123, Strategic Pricing Current Price Position REQUIP |
| | DTX 124 | | | | DX-124, Carpenter, V., GSK Competitor Review |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 125 | | | | DX-125, ReQuip Brand P&L Chart, 1997-2005 |
| | DTX 126 | | | | DX-126, ReQuip Revenue Consensus Forecast, 2001-2008 |
| | DTX 127 | | | | DX-127, ReQuip 2004 Siuation Analysis Summary |
| | DTX 128 | | | | DX-128, ReQuip Market TRxs Chart |
| | DTX 129 | | | | DX-129, Parkinson's Product Use Qualitative Research Summary Report January 2002 |
| | DTX 130 | | | | DX-130, Giddings, P.J., British Patent Application - 8712073 |
| | DTX 131 | | | | DX-131, Medicament - Abstract of the Disclosure |
| | DTX 132 | | | | DX-132, Revised Privilege Log of GSK April 18, 2006 |
| | DTX 133 | | | | DX-133, Giddings, P.J., letter to European Patent Office, November 25, 1991 |
| | DTX 134 | | | | DX-134, European Patent Office letter to P.J. Giddings, July 26, 1991 |
| | DTX 135 | | | | DX-135, SK&F Project Meeting Minutes August 8, 1987 |
| | DTX 136 | | | | DX-136, Second Privilege Log of GSK May 2, 2006 |
| | DTX 137 | | | | DX-137, Third Privilege Log of GSK May 24, 2006 |
| | DTX 138 | | | | DX-138, Fourth Privilege Log of GSK May 31, 2006 |
| | DTX 139 | | | | GSK-REQ064062-64063, The Strategic Brand Plan: Situation Analysis |
| | DTX 140 | | | | Plaintiff GSK's Responses to Defendant's 1st Set of Interrogatories, October 3, 2005 |
| | DTX 141 | | | | Plaintiff GSK's Supplemental Responses to Defendant's 1st Set of Interrogatories, April 10, 2006 |
| | DTX 142 | | | | Plaintiff GSK's 2nd Supplemental Responses to Defendant's 1st Set of Interrogatories, June 29, 2006 |
| | DTX 143 | | | | Plaintiff GSK's Responses to Defendant's 2nd Set of Interrogatories, April 14, 2006 |
| | DTX 144 | | | | Plaintiff GSK's Supplemental Responses to Defendant's 2nd Set of Interrogatories, June 29, 2006 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 145 | | | | Plaintiff GSK's Responses to Defendant's 1st Set of Requests for Production of Documents and Things, October 3, 2005 |
| | DTX 146 | | | | Plaintiff GSK's Supplemental Responses to Defendant's 1st Set of Requests for Production of Documents and Things, June 29, 2006 |
| | DTX 147 | | | | Plaintiff GSK's Responses to Defendant's 2nd Set of Requests for Production of Documents and Things, April 27, 2006 |
| | DTX 148 | | | | Plaintiff GSK's Supplemental Responses to Defendant's 2nd Set of Requests for Production of Documents and Things, June 29, 2006 |
| | DTX 149 | | | | GSK-REQ 004723-734, Gallagher, G. memo to J.W. Wilson and S. Ross re *Cardiovascular Research Chemistry Report Antianginal/Antihypertension Project November 1, 1981 to April 30, 1982* |
| | DTX 150 | | | | GSK-REQ005139-142, Costall, B., Eden R.J., Harvey, C.A., Kelly, M.E. and Owen, D.A.A., *SK&F 101468-A, A Possible Drug for Treatment of Parkinson's Disease*, Basic, Clinical and Therapeutic Aspects of Alzheimer's and Parkinson's Diseases, 1990, Vol. 2, ed. by T. Nagatsu et al., Plenum Press, New York. |
| | DTX 151 | | | | GSK-REQ006755-762, Eden, R.J., Wallduck, M.S., Patel, B. and Owen, D.A.A., *Autonomic and Haemodynamic responses to SK&F 101468 (ropinirole), a DA₂ agonist, in anaesthetised cats,* European J. of Pharmacology, 1990, Vol. 175: 333-340. |
| | DTX 152 | | | | GSK-REQ011542-594, Gallagher, G., Prosecution History for U.S. Patent No. 4,452,808, *4-Aminoalkyl-2(3H)-Indolones* |
| | DTX 153 | | | | GSK-REQ011595-653, Owen, D., Prosecution History for U.S. Patent No. 4,482,860, *Treatment of Parkinson's Disease* |
| | DTX 154 | | | | TEV-RQEXP000001-004, Acheson, R.M., *An Introduction to the Chemistry of Heterocyclic Compounds*, John Wiley & Sons, 1976. |
| | DTX 155 | | | | TEV-RQEXP000005-014, Bhatanagar, R.K., Americ, S.P., Cannon, J.G., Flynn, J. and Long, J.P., *Structure Activity Relationships of Presynaptic Dopamine Receptor Agonists*, Pharmacol. Biochem. & Behavior, 1982, Vol. 17, No. 1:11-19. |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
|  | DTX 156 |  |  |  | TEV-RQEXP000015-018, Camerman, N. and Camerman, A., *On the Stereochemistry of Dopaminergic Ergoline Derivatives*, Molecular Pharmacology, 1981, Vol. 19:517-519. |
|  | DTX 157 |  |  |  | TEV-RQEXP000019-028, Canas-Rodriguez, A. and Leeming, P.R., *N-Phenyl-2-indolinones and N-Phenylindolines. A New Class of Antidepressant Agents*, J. Med. Chem., 1972, Vol. 15, No. 7: 762-770. |
|  | DTX 158 |  |  |  | TEV-RQEXP000029-040, Cannon, J.G, *Dopamine Congeners Derived from the Benzo(f)- quinoline Ring*, Adv. in Biosciences, 1979, 20: 87-94. |
|  | DTX 159 |  |  |  | TEV-RQEXP000041-046, Cannon, J.G. and Demopoulos, B.J., *Synthesis of N-Alkyl Derivatives of 4-(2'-Aminoethyl)indole*, J. Heterocyclic Chem., 1982, Vol. 19, 1195-99 |
|  | DTX 160 |  |  |  | TEV-RQEXP000047-052, Cannon, J.G., Hsu, F., Long, J.P., Flynn, J.R., Costall, B., and Naylor, R.J., *Preparation and Biological Actions of Some Symmetrically N, N-Disubstituted Dopamines*, J. Med. Chem., 1978, Vol. 21, No. 3: 248-253. |
|  | DTX 161 |  |  |  | TEV-RQEXP000053-056, Cannon, J.G., Lee, T., Ilhan, M., Koons, J. and Long, J.P., *6-Hydroxy-4-[2-(di-n-propylamino)ethyl]indole: Synthesis and Dopaminergic Actions*, J. of Medicinal Chemistry, 1984, Vol. 27: 386. |
|  | DTX 162 |  |  |  | TEV-RQEXP000057-058, Cannon, J.G., Long, J.P. and Demopoulos, B.J., *Indole-Derived Fragments of Ergot Alkaloids as Dopamine Congeners*, 8th: International Congress of Pharmacology, Satellite Symposium. |
|  | DTX 163 |  |  |  | TEV-RQEXP000059-072, Costall, B. and Naylor, R.J., *Actions of Dopaminergic Agonists on Motor Function*, Advances in Neurology, 1975, Vol. 9, ed. By D.B. Calne, T.N. Chase and A. Barbeau, 293. |
|  | DTX 164 |  |  |  | TEV-RQEXP000073-080, Geissler, H., *3-{2-(Dipropylamino)ethyl}phenol : a new and selective dopaminergic agonist*, Arch. Pharm. (Weinheim), 1977, Vol. 310:749-756. |
|  | DTX 165 |  |  |  | TEV-RQEXP000081-106, Goldberg, L.I., Volkman, P.H. and Kohli, J.D., *A Comparison of the Vascular Dopamine Receptor with Other Dopamine Receptors*, Ann. Rev. Pharmacol. Toxicol., 1978, Vol 18: 57-79. |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 166 | | | | TEV-RQEXP000107-110, Goodman, L.S. and Gilman, A., editors, *The Pharmacological Basis of Therapeutics,* McMillan Publ. Co., Inc., New York, 1975. |
| | DTX 167 | | | | TEV-RQEXP000111-114, Joule, J.A. and Smith, G.F., *Heterocyclic Chemistry*, 1972, p. 278. |
| | DTX 168 | | | | TEV-RQEXP000115-186, Kelly, E.A., *Synthesis of Ergoline analogs for Biological Evaluation,* A Thesis Submitted to the Faculty of Purdue University, December 1978. |
| | DTX 169 | | | | TEV-RQEXP000187-190, Korolkovas, A., *Essentials of Molecular Pharmacology,* John Wiley & Sons, Inc., New York, 1970. |
| | DTX 170 | | | | TEV-RQEXP000191-204, Long, J.P., Gebhart, G.F., Flynn, J.R. and Cannon, J.G., *Vascular and Cardiac Actions of N-di-Alkyl Dopamine Analogs,* Arch. Int. Pharmacodyn., 1980, Vol 245: 104-117. |
| | DTX 172 | | | | TEV-RQEXP000217-220, Steinsland, O. and Hieble, J.P., *Dopaminergic Inhibition of Andrenergic Neurotransmission as a Model for Studies on Dopamine Receptor Mechanisms,* Science, 1978, Vol. 199:443-445. |
| | DTX 173 | | | | TEV-RQEXP000221-226, Stutz, P.L., Stadler, P., Vigouret, J.M., and Jaton, A. *Derivative von (5R, 8S, 10R)-8-Amino-6-methylergolin als zentral wirksame dopaminerge Stimulatien,* Eur. J. Med. Chem. - Chim. Ther., 1982-17, No. 6, pp. 537-541. |
| | DTX 174 | | | | TEV-RQEXP000227-228, Stutz, P.L., Stadler, P., Vigouret, J.M., and Jaton, A. *Ergot alkaloids. New ergolines as selective dopaminergic stimulants,* J. Med. Chem. 1978 , 21 (8): 754-7. |
| | DTX 175 | | | | TEV-RQEXP000229-236, Sumners, C. Dijkstra, D., deVries, J. and Horn, A., *Neurochemical and Behaviour Profiles of Five Dopamine Analogues,* Naunyn-Schmeideberg's Arch. Pharmacol., 1981, Vol. 316:304-310. |
| | DTX 176 | | | | TEV-RQEXP000237-238, Taylor, A.A., Fennell, W.H. and Mitchell, J.R., *Propylbutyldopamine Increases Renal Blood Flow and Decreases Blood Pressure in Man by Activation of $DA_1$ and $DA_2$ Dopamine Receptors,* Clinical Research, 1982, Vol 30, No 2. |

11

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 179 | | | | TEV-RQEXP000249-254, Cannon, J.G., *The Design of Potential Anti-Parkinsonian Drugs: What is the Dopaminergic Pharmacophore in Ergot Alkaloids?* Proc. Iowa Acad. Sci., 1986, Vol. 93, No. 4: 169-174. |
| | DTX 180 | | | | GSK-REQ000993-1074, SB Report No. PW005BA, SmithKline Beecham Pharmaceuticals, *SK&F 101468-A: a centrally acting dopamine agonist having antiparkinson, antidepressant and anxiolytic activity,* September 1986 |
| | DTX 181 | | | | GSK-REQ001309-25, SB Report No. PP011BA, SmithKline Beecham Pharmaceuticals, *SK&F 101468-A, SK&F 89124-A, and SK&F 104557-A with Central Adrenergic Receptors,* July 1988 |
| | DTX 182 | | | | GSK-REQ003824-48, SK&F Report No. PW011BA, *The effect of acute intravenous administration of SK&F 101468-A (50 or 500 ug/kg) on respiratory function in anaesthetized cats,* March 1987 |
| | DTX 183 | | | | GSK-REQ003920-34, Eden, R.J. and D. Owen, SK&F Report No. PW007BA, *The dose-related effects on blood pressure and heart rate of the intravenous infusion of SK&K 101468-A to ananesthetised spontaneously hypertensive rats,* February 1987 |
| | DTX 185 | | | | GSK-REQ004575-80, DeMarinis, R.M. memo to Dr. Wilson, Dr. Ross, Mr. Franz, Mr. Gallagher, Dr. Lafferty, Mr. Shah, Mr. Venslavsky, Ms. Lavanchy, Dr. Wise, Mr. Webster, Dr. Stringer, RE: *Summary of Chemistry Discussion Session February 3, 1983,* February 16, 1983 |
| | DTX 186 | | | | GSK-REQ004581-82, Ross, Gallagher, Weinstock memo to Perchonock re *Preparation of Isatin, Oxindole Intermediates Related to SK&F 89124 and SK&F 101468,* November 15, 1982 |
| | DTX 187 | | | | GSK-REQ004698-4713, DeMarinis R.M., memo to Wilson re Research Chemistry Semiannual Status Report Summary Antianginal/Antihypertension Program November 1, 1981 - April 31, 1982, April 31, 1982 |
| | DTX 188 | | | | GSK-REQ004723-34, Gallagher, G., memo to Wilson re *Cardiovascular Research Chemistry Report Project from November 1, 1981 to April 30, 1982* |
| | DTX 189 | | | | GSK-REQ004832-4869, Ross, Gallagher, DeMarinis memo to Mastrocola re *Synthetic Experience Related to SK&F 89124, SK&F 101468, and SK&F 85738,* December 27, 1983 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 190 | | | | GSK-REQ007128-37, Distribution List - Minutes SK&F 101468 Project Team Meeting, January 20, 1988 |
| | DTX 191 | | | | GSK-REQ007215-22, WELWYN Distribution List - Minutes SK&F 101468 Project Team Meeting December 9, 1988 |
| | DTX 192 | | | | GSK-REQ007337-7499, Proceedings of R&D Program Project Review - *Alpha-Receptor Program Review,* November 8, 1984 |
| | DTX 193 | | | | GSK-REQ007948-49, Ross, DeMarinis, Gallagher memo to Mastrocola re *Conversion of SK&F 89124 to SK&F 101468,* January 26, 1984 |
| | DTX 194 | | | | GSK-REQ007950-59, Ross to Mastracola re Alternate Synthetic Routes to SK&F 1/26/84 |
| | DTX 195 | | | | GSK-REQ008151-55, Welwyn Project Operating Committee, January 1988 |
| | DTX 196 | | | | GSK-REQ008158-69, Welwyn Project Operating Committee, Minutes of the Meeting held in Frythe House Conference Room on Wednesday, March 16, 1988 |
| | DTX 197 | | | | GSK-REQ008258-61, Lewis memo to Project Leaders re *Philadelphia Project Operating Committee Minutes,* June 1, 1987 |
| | DTX 198 | | | | GSK-REQ008273-87, Distribution List for Project Management Committee, August 6, 1987 |
| | DTX 199 | | | | GSK-REQ008361-65, Gill, C. and Philadelphia Project Operating Committee memo re *R&D Project Operating Committee Meeting Minutes,* October 28, 1985 |
| | DTX 200 | | | | GSK-REQ013518-36, Eden, R., A. Wright, and M. Clarke, *The Effect of SK&F 101468-A, on the Central Nervous System,* February 1987 |
| | DTX 201 | | | | GSK-REQ013679-860, *Peripheral Dopamine Receptors* |
| | DTX 202 | | | | GSK-REQ014418-14429, *Draft Minutes of the SK&F 101468-A Project Team Meeting,* April 18, 1986. |
| | DTX 203 | | | | GSK-REQ014660-14661, Smith, Kline, and French Laboratories Ltd., *Request for Grant of a United Kingdom Patent, No. 8712073,* May 21, 1987. |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 204 | | | | GSK-REQ015678-15681, D. Shah and R. DeMarinis memo to Antianginal/Antihypertensive Team re *Summary of Antianginal/Antihypertension Research Program Group Meeting - April 13, 1982*, April 20 1982. |
| | DTX 205 | | | | GSK-REQ017737-017924, *SK&F 101468 Development Plan*, July 1985. |
| | DTX 206 | | | | GSK-REQ017977-17981, *Minutes of the SK&F 101468 WWCSC Meeting*, February 3, 1988. |
| | DTX 207 | | | | GSK-REQ018110-018118, *Distribution List for Welwyn Project Operating Committee*, September 23, 1987. |
| | DTX 208 | | | | GSK-REQ018186, *Acknowledgement and General Assignment of David Andrew Owen*, February 16, 1988. |
| | DTX 209 | | | | GSK-REQ018276-18288, Smith, Kline, and French Laboratories Ltd., *Request for Grant of a United Kingdom Patent, No. 8712073*, May 21, 1987. |
| | DTX 210 | | | | GSK-REQ018291-18294, Smith, Kline, and French Laboratories Ltd., *Request for Grant of a European Patent, No. 88304555.1*, April 17, 1990. |
| | DTX 211 | | | | GSK-REQ018296-18297, *Supplement to European Patent Application 88 304 555.1*. |
| | DTX 212 | | | | GSK-REQ023809-23822, Roesler, Judith et al, *Effects of Intravenous or Oral Administration of SK&F 101468-A on Arterial Blood Pressure and Heart Rate in the Rat*, Internal SK&F Document, January 14, 1983. |
| | DTX 213 | | | | GSK-REQ024772-024774, Wilson, J. memo to A. Blumberg et al re: *SK&F 89124 - Implications, Objectives, and Future Plans*, February 19 1982. |
| | DTX 214 | | | | GSK-REQ094553-94558, Nomoto, M. et al, *The Dopamine D2 Agonist LY 141865, But Not the D1 Agonist SKF 38393, Reverses Parkinsonism Induced by 1-Methyl-4-Phenyl-1,2,3,6-Tetrahydropyridine (MPTP) in the Common Marmoset*, Neuroscience Letters 57, 37-41, 1985. |

14

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 215 | | | | GSK-BAR000116-000121, Neumeyer at al., Journal of Medicinal Chemistry 1974, *17*, 1090-1095, Aporphines. 11. Synthesis and Dopaminergic Activity of Monohydroxyaporphines. Total Synthesis of (+-)-11-Hydroxyaporphine, (+-)-11-Hydroxynoraporphine, and (+-)-11-Hydroxy-N-n-propylaporphine" |
| | DTX 216 | | | | GSK-BAR000122-000125, Cannon, Lee, Ihan, Koons & Long, *6-Hydroxy-4-[2(di-n-propylamino)ethyl]indole: Synthesis and Dopaminergic Action*, Journal of Medicinal Chemistry 1984, *27*, 386-389 |
| | DTX 217 | | | | GSK-JEN 001034-1047, Schmidt, M., *Pharmacological Characterization of the Dopamine Renal Vascular Receptor*.  In pharmacology and functional Regulation of Dopaminergic Neurons, 1988 |
| | DTX 218 | | | | TEV-RQEXP000356-000357, Neumeyer, John L. *Staff Biography* http://www.mclean.harvard.edu/about/bios/detail.php Mclean Hospital: a Harvard Medical School Affiliate |
| | DTX 219 | | | | TEV-RQEXP000358-000469, Cannon, Joseph G., *Dopamine Agonists: Structure-activity relationships*. The University of Iowa, Iowa City, Iowa |
| | DTX 220 | | | | GSK-SUD000065-86, Mirapex Tablets - Information Booklet |
| | DTX 221 | | | | GSK-SUD000126-162, Requip Tablets- Prescribing Information |
| | DTX 222 | | | | TEV-RQEXP000320-324, Grosset, Katherin, Needleman, Fiona, et al. *Switching From Ergot to Nonergot Dopamine Agonists in Parkison's Disease: A Clinical Series and Five-Drug Dose Conversion Table*. Clinical/Scientific Notes Vol.19, No. 11, 2004 pp1370-1374 |
| | DTX 223 | | | | TEV-RQEXP000325-329, Weintraub, Daniel, et al. *Association of Dopamine Agonist Use With Impulse Control Disorders in Parkinson Disease*. Arch Neurol. 2006;63:969-973 |
| | DTX 224 | | | | TEV-RQEXP000330-334, Voon, V., Hassan, K., Zurokwski, S, et al., *Prospective prevalence of pathologic gambling and medication association in Parkinson disease*. Neurology 2006;66:1750-1752 |
| | DTX 225 | | | | TEV-RQEXP000335-342, Avorn, Jerry, et al. *Sudden Uncontrollable Somnolence and Medication Use in Parkinson Disease*. Arch Neurol 2005;62:1242-1248 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 226 | | | | TEV-RQEXP000343-348, Razmy, Ajmal. *Predictors of Impaired Daytime Sleep and Wakefulness in Patients With Parkinson Disease Treated with Older (Ergot) vs Newer (Nonergot) Dopamine Agonists.* Arch Neurol. 2004;61:97-102 |
| | DTX 227 | | | | TEV-RQEXP000349-355, Tan, Eng-King; Jankovic, Joseph. *Choosing Dopamine Agonists in Parkinson's Disease.* Clinical Neuropharmacology Vol. 24, No. 5, pp. 247-253, 2001 |
| | DTX 228 | | | | GSK-JEN000072-79, Cannon, J. , *Future Directions in Dopaminergic Nervous System and Dopaminergic Agonists,* J. Med. Chem. Vol. 24, No. 10, Oct. 1981 |
| | DTX 229 | | | | GSK-JEN000127-133, Carlsson, A., *Dopamine Receptor Agonists: Intrinsic Avtivity vs. State of Receptor,* J. Neural Transmission 57, 309-315, 1983 |
| | DTX 230 | | | | GSK-JEN000143-147, Carlsson, A., *The intrinsic Activities of the partial dopamine receptor agonists (-)-3-PPP and TDHL on pituitary dopamine receptors are lower in female than in male rats.* Eur.J Pharmacol. 142 (1):39-43, 1987 |
| | DTX 231 | | | | GSK-JEN000606-615, Goldberg, L., *Dopamine receptors and hypertension. Physiologic and pharmacologic implications,* Am.J.Med., 1984 |
| | DTX 232 | | | | GSK-JEN000798-801, Kebabian, J., *Multiple Receptors for Dopamine,* Nature, 1979 |
| | DTX 233 | | | | GSK-JEN000802-807, Kebabian, J., *Pharmacological and biochemical evidence for the existence of two categories of dopamine receptor,* Can.J.Neurol.Sci. 11, 1984 |
| | DTX 234 | | | | TEV-RQEXP000470-1, *The Process of Drug Development: Drug Development: The Short Story. 7. The Cost of Drug Development.,* http://www.netsci.org/scgi-bin/Courseware/projector.pl?Course_num=course1&Filename=slide07.html |
| | DTX 235 | | | | TEV-RQEXP000472-506, *The Price of Innovation - New Estimates of Drug Development Costs,* http://www.cptech.org/ip/health/econ/dimasi2003.pdf |
| | DTX 236 | | | | TEV-RQEXP000507-12, *New Estimates of Drug Development Costs,* http://www.cptech.org/ip/health/econ/frank2003.pdf |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 237 | | | | TEV-RQEXP 000513-5, *Tufts Center for the Study of Drug Development*, http://csdd.tufts.edu/NewsEvents/RecentNews.asp?newsid=6 |
| | DTX 238 | | | | TEV-RQEXP 000516-7, C&EN - *Today's Headlines - Drug Development Costs about $1.7 Billion*, http://pubs.acs.org/cen/topstory/8150/8150notw5.html |
| | DTX 239 | | | | TEV-RQEXP 000518-20, *The Real Cost of Drug Development*, http://www.touchbriefings.com/pdf/1842/Chris_Adams.pdf |
| | DTX 240 | | | | TEV-RQEXP 000521-4, *Parkinson's Disease Treatments*, http://hcd2.bupa.co.uk/fact_sheets/html/Parkinsons_disease.html |
| | DTX 241 | | | | TEV-RQEXP 000525-6, *Parkinson's Disease - Treatment Options - Conditions and Treatments - Drug Digest*, http://www.drugdigest.org/DD/HC/Treatment/0,4047,550186,00.html |
| | DTX 242 | | | | TEV-RQEXP 000527, *The History of Drugs for the Treatment of Parkinson's Disease*, http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=PubMed&list_uids=1491242&dopt=Abstract |
| | DTX 243 | | | | TEV-RQEXP000528, Verispan Data (CD) |
| | DTX 243.1 | | | | Verispan's Physician Drug & Diagnosis Audit |
| | DTX 243.2 | | | | Verispan's Direct-to-Consumer Advertising Audit |
| | DTX 244 | | | | GSK-REQ021142-21152, Market 3/1 PLAN 2001-2003; *Market: Parkinson's Disease Requip for use by Pharmaceuticals Europe and North America* |
| | DTX 245 | | | | GSK-REQ025445-25499, Requip NH Directors Meeting October 2002 |
| | DTX 246 | | | | GSK-REQ025631-25672, Requip Clinical Specialist Brand Strategy and Q&A. Kevin Reeves-Brand Director |
| | DTX 247 | | | | GSK-REQ025674-25691, Reeves, K., Brand Director, *Realizing the Power: Brand Overview & Tactical Plan for Requip.* |

17

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 248 | | | | GSK-REQ025722-25738, Richardson, L.M., Senior Product Manager, *Realizing the Power: Requip RLS 2003 Plan Review.* |
| | DTX 249 | | | | GSK-REQ025775-25787, Requip PD 2002-2003 Planning |
| | DTX 250 | | | | GSK-REQ055075-55136, May 14th, 2001 Powerpoint: Requip 2001 Situation Analysis - Data Pack |
| | DTX 251 | | | | GSK-REQ055412-55462, 8/28/2002 Requip 2002 Strategic Plan Review |
| | DTX 252 | | | | GSK-REQ055481-55523, 4/19/2002 Requip 2002 Situation Analysis |
| | DTX 253 | | | | GSK-REQ057660-57712, 6/11/2004 Requip 2004 Situation Analysis |
| | DTX 254 | | | | GSK-REQ063872-63917, 4/19/2002 Requip 2002 Situation Analysis |
| | DTX 255 | | | | GSK-REQ063665-63666, 6/7/2001 The Strategic Brand Plan: Situation Analysis |
| | DTX 256 | | | | GSK-REQ 021019-21075, Requip 2000 Situation Analysis |
| | DTX 257 | | | | GSK-REQ 028534-28547, *Requip, Ropinerole HCl for Restless Leg Syndrome* Powerpoint Presentation |
| | DTX 258 | | | | GSK-REQ 055068-55074, Requip 2001 Situation Analysis |
| | DTX 259 | | | | GSK-REQ 055527-55533, Requip 2001 Situation Analysis |
| | DTX 260 | | | | GSK-REQ 056762-56763, Requip Market Expansion as a result of treating the previously untreated PD patients earlier in disease state- Data Table Prepared by Scott Levin |
| | DTX 261 | | | | GSK-REQ 057713-57789, Requip 2004 Situation Analysis: Restless Leg Syndrome dated June 11, 2003 |
| | DTX 262 | | | | GSK-REQ 057820-57877, Requip 2006 Situation Analysis Data Pack |
| | DTX 263 | | | | GSK-REQ 057878-57957, REQUIP IR and REQUIP 24-Hour 2006 Strategic Plan, July 29 PM DRAFT |
| | DTX 264 | | | | GSK-REQ 057996-58048, Requip 2006 Situation Analysis: Restless Leg Syndrome |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 265 | | | | GSK-REQ 060654-60700, Requip Pricing Strategy dated October 2003 |
| | DTX 266 | | | | GSK-REQ 060774-60776, Verispan, PDDA (MAT Ending August 2003) |
| | DTX 267 | | | | GSK-REQ060781-061031, *RLS Market Dynamics Study Baseline (Pre-Launch)* Final Report. January 2004 |
| | DTX 268 | | | | GSK-REQ061032-061218, *RLS Market Dynamics Study Baseline (Pre-Launch)* Final Report. May 11, 2004 |
| | DTX 269 | | | | GSK-REQ061219-061640, Princeton Brand Economics; *Detailed Findings from Requip Targeting Check Study* by Barry L. Tannenholz. December 15, 2003 |
| | DTX 270 | | | | GSK-REQ061648-061659, Requip Data of Prevalence of RLS and Revenue |
| | DTX 271 | | | | GSK-REQ061672-061683, Requip Data of Prevalence of RLS and Revenue |
| | DTX 272 | | | | GSK-REQ061696-061707, Requip Data of Prevalence of RLS and Revenue |
| | DTX 273 | | | | GSK-REQ061708-061723, Requip Data of Prevalence of RLS and Revenue |
| | DTX 274 | | | | GSK-REQ061736-061747, Requip Data of Prevalence of RLS and Revenue |
| | DTX 275 | | | | GSK-REQ061748-061763, Requip Data of Prevalence of RLS and Revenue |
| | DTX 276 | | | | GSK-REQ061776-061787, Requip Data of Prevalence of RLS and Revenue |
| | DTX 277 | | | | GSK-REQ061800-061833, *Pharmaceutical Business Forecasting Restless Legs Syndrome* by The Mattson Jack Group |
| | DTX 278 | | | | GSK-REQ063667-63720, *ReQuip 2003 Situation Analysis*, June 11, 2003. |
| | DTX 279 | | | | GSK-REQ063721-63725, ReQuip PD Situational Analysis - Executive Summary, 2003 |
| | DTX 280 | | | | GSK-REQ063726-63727, *The Strategic Brand Plan: Situation Analysis* |

19

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 281 | | | | GSK-REQ063728-63729, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 282 | | | | GSK-REQ063730-63731, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 283 | | | | GSK-REQ063758-63764, *ReQuip 2001 Situation Analysis*, May 14, 2001 |
| | DTX 284 | | | | GSK-REQ063784-63843, *ReQuip 2003 Situation Analysis Restless Legs Syndrome*, June 11, 2003 |
| | DTX 285 | | | | GSK-REQ063844-63848, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 286 | | | | GSK-REQ063849-63855, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 287 | | | | GSK-REQ063856-63861, ReQuip Ropinirole, HCL, Situation Analysis, 2003 |
| | DTX 288 | | | | GSK-REQ063862-63867, *The Strategic Brand Plan: Key Issues and Brand Strategies* |
| | DTX 289 | | | | GSK-REQ063922, *Anti-Parkinson's Market Monthly Data Pack*, August 2003 |
| | DTX 290 | | | | GSK-REQ064062-64063, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 291 | | | | GSK-REQ064065-64066, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 292 | | | | GSK-REQ064071-64077, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 293 | | | | GSK-REQ064078-64085, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 294 | | | | GSK-REQ064091-64093, *The Strategic Brand Plan: Brand Positioning Statements: RLS*, August 7, 2002 |
| | DTX 295 | | | | GSK-REQ064094-64095, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 296 | | | | GSK-REQ064096-64103, *The Strategic Brand Plan: SWOT Analysis: RLS*, August 7, 2002 |
| | DTX 297 | | | | GSK-REQ064180-64192, Swiftwater Group, Growth Analysis |
| | DTX 298 | | | | GSK-REQ064197-64245, *ReQuip 2004 Situation Analysis*, June 11, 2004 |

20

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 299 | | | | GSK-REQ064246-64298, *ReQuip 2004 Situation Analysis,* June 11, 2004 |
| | DTX 300 | | | | GSK-REQ064299-64375, *ReQuip 2004 Situation Analysis Restless Legs Syndrome,* June 11, 2004 |
| | DTX 301 | | | | GSK-REQ064555-64559, *The Strategic Brand Plan: SWOT Analysis: RLS,* August 7, 2002 |
| | DTX 302 | | | | GSK-REQ064599-64623, *ReQuip RLS 2004 Non-Financial Brand Plan,* September 9, 2003 |
| | DTX 303 | | | | GSK-REQ064624-64683, *ReQuip PD Strat Plan 2005 Presentation,* August 31, 2004 |
| | DTX 304 | | | | GSK-REQ064689-64697, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 305 | | | | GSK-REQ064698-64706, ReQuip Ropinirole HCL, Situation Analysis, 2003 |
| | DTX 306 | | | | GSK-REQ064707-64717, ReQuip Ropinirole HCL, Situational Analysis - Executive Summary, 2003 |
| | DTX 307 | | | | GSK-REQ064718-64728, ReQuip Ropinirole HCL, Situational Analysis - Executive Summary, 2003 |
| | DTX 308 | | | | GSK-REQ064729-64739, ReQuip Ropinirole HCL, Situational Analysis - Executive Summary, 2003 |
| | DTX 309 | | | | GSK-REQ064740-64750, ReQuip Ropinirole HCL, Situational Analysis - Executive Summary, 2003 |
| | DTX 310 | | | | GSK-REQ64756-64784, *ReQuip PD Strat Plan 2005 Presentation,* August 2, 2004 |
| | DTX 311 | | | | GSK-REQ094317-94433, Prosecution History for U.S. Patent No. 4,452,808 |
| | DTX 312 | | | | GSK-REQ094434-94657, Prosecution History for U.S. Patent No. 4,824,860 |
| | DTX 313 | | | | GSK-REQ094658-94863, Prosecution History for U.S. Patent No. 4,314,944 |
| | DTX 314 | | | | GSK-REQ023414-23534, *July 21, 1983 Antianginal/Antihypertensive Review,* July 12, 1983 |
| | DTX 315 | | | | GSK-REQ024355-24364, February 11, 1983 Report on the Activities of SK&F 85738-H$_1$, SK&F 89124-A and SK&F 101468-A in the Hexobarbital Sleep Time and CMA Tests as Predictors of Potential Sedative Liability |

21

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 316 | | | | http://www.requip.com/tv_commercial.html |
| | DTX 317 | | | | DX 140, Bartlett, P.A., Notice of Deposition, October 18, 2006 |
| | DTX 318 | | | | DX 141, Bartlett, P.A., Curriculum Vitae |
| | DTX 319 | | | | DX 142, DeMarinis, R.M. and G. Gallagher et al., *Synthesis and in Vitro Evaluation of 4-(2-Aminoethyl)-2(3H)-indoles and Related Compounds as Peripheral Projunctional Dopamine Receptor Agonists,* J. Med. Chem, Vol. 29, 939-947, 1986 |
| | DTX 320 | | | | DX 143, DeMarinis, R.M., Compound 31 |
| | DTX 321 | | | | DX 144, Hieble, J.P. and R.M. DeMarinis memo to Dr. Berkowitz and Dr. Hecht re *Recommendation of SK&F 85738, 89124 and 101468 for Development Project Status,* May 25, 1984 |
| | DTX 322 | | | | DX 145, Cannon, J.G., Rule 26(a)(2) Expert Report, July 10, 2006 |
| | DTX 323 | | | | DX 146, Long, J.P., Rule 26(a)(2) Expert Report, July 10, 2006 |
| | DTX 324 | | | | DX 147, Bartlett, P.A., Expert Report, September 22, 2006 |
| | DTX 325 | | | | DX 148, Cannon, J.G, *Preparation and Biological Actions of Some Symmetrically N,N-Disubstituted Dopamines,* J. Med. Chem. Vol. 21 No. 3, 1978 |
| | DTX 326 | | | | DX 149, Sumners, C. et al., *Neurochemical and Behavioural Profiles of Five Dopamine Analogues,* Arch. Pharmacol. 316:304-310, November 4, 1981 |
| | DTX 327 | | | | DX 150, Jenner, P.G., Rule 26(a)(2) Expert Report |
| | DTX 328 | | | | DX 151, Cannon, J.G., *Proposed Dopaminergic Pharmacophore of Lergotile, Pergolide, and Related Ergot Alkaloid Derivatives,* Communications to the Editor, J. Med. Chem. 24, 238-240, 1981 |
| | DTX 329 | | | | DX 152, Cannon, J.G., *Future Directions in Dopaminergic Nervous System and Dopaminergic Agonists,* J. Med. Chem Vol. 24 No. 10, 1981 |
| | DTX 330 | | | | DX 153, Rienzi, M., letter to C. Brahma re documents considered by GSK experts, October 17, 2006. |
| | DTX 331 | | | | DX 154, Sudarsky, L., Revised Notice of Deposition, October 23, 2006 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 332 | | | | DX 155, Sudarsky, L., Curriculum Vitae |
| | DTX 333 | | | | DX 156, Sudarsky, L., Rule 26(a)(2) Expert Report |
| | DTX 334 | | | | DX 157, Vellturo, C. Expert Report |
| | DTX 335 | | | | DX 158, Requip Situational Analysis - Executive Report |
| | DTX 336 | | | | DX 159, Requip 2001 Tactical Plan |
| | DTX 337 | | | | DX 160, Website printout, http://www.requip.com/index.html |
| | DTX 338 | | | | DX 161, Requip - What Are Some Common Questions? |
| | DTX 339 | | | | DX 162, Requip - RLS Marketing Update |
| | DTX 340 | | | | DX 163, Jeanne Whalen, *How Glaxo Marketed a Malady to Sell a Drug*, The Wall Street Journal, Oct. 26, 2006 |
| | DTX 341 | | | | GSK-JEN000087-99, Letter from M. Rienzi to C. Brahma , Teva Motion in limine No. 4 Exhibit I, June 27, 2006 |
| | DTX 342 | | | | Cannon, J.G., J.P. Long, and B.J. Demopoulos, *Indole-derived Fragments of Ergot Alkaloids as Dopamine Congeners*, Iowa. Pharmac. Acad., July 1981 |
| | DTX 343 | | | | Boghigian Report Exhibit D |
| | DTX 344 | | | | Boghigian Report Exhibit D-1 |
| | DTX 345 | | | | Boghigian Report Exhibit D-2 |
| | DTX 346 | | | | Boghigian Report Exhibit E |
| | DTX 347 | | | | Boghigian Report Exhibit E-1 |
| | DTX 348 | | | | Boghigian Report Exhibit F |
| | DTX 349 | | | | Boghigian Report Exhibit G |
| | DTX 350 | | | | Boghigian Report Exhibit G-1 |
| | DTX 351 | | | | Boghigian Report Exhibit H |
| | DTX 352 | | | | Boghigian Report Exhibit H-1 |
| | DTX 353 | | | | Boghigian Report Exhibit I |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 355 | | | | Curriculum Vitae, Boghigian, H.C. |
| | DTX 356 | | | | Curriculum Vitae, Cannon, J.G. |
| | DTX 357 | | | | Curriculum Vitae, Long, J.P. |
| | DTX 358 | | | | Curriculum Vitae, Tarsy, D. |
| | DTX 359 | | | | Rule 26(a)(2) Expert Report, Tarsy, D., July 10, 2006 |
| | DTX 361 | | | | Rule 26(a)(2) Corrected Rebuttal Expert Report, Boghigian, H.C., October 18, 2006 |
| | DTX 362 | | | | Rule 26(a)(2) Rebuttal Expert Report, Cannon, J.G., October 6, 2006 |
| | DTX 363 | | | | Rule 26(a)(2) Rebuttal Expert Report, Long, J.P., October 6, 2006 |
| | DTX 364 | | | | Rule 26(a)(2) Rebuttal Expert Report, Tarsy, D., October 5, 2006 |
| | DTX 365 | | | | Cannon, J.G., Rule 26(a)(2) Expert Report, July 10, 2006 |
| | DTX 366 | | | | Exhibit C, Rule 26(a)(2) Rebuttal Expert Report, Boghigian, H., November 11, 2006 |
| | DTX 367 | | | | Exhibit B, Rule 26(a)(2) Rebuttal Expert Report, Cannon, J., October 6, 2006 |
| | DTX 368 | | | | Exhibit B, Rule 26(a)(2) Rebuttal Expert Report, Long, J., October 6, 2006 |
| | DTX 370 | | | | Exhibit A, Rule 26(a)(2) Rebuttal Expert Report, Tarsy, D., October 5, 2006 |
| | DTX 371 | | | | DX 166, Chemical Structure |
| | DTX 372 | | | | DX 167, Chemical Structure |
| | DTX 373 | | | | DX 168, Chemical Structure |
| | DTX 374 | | | | DX 169, Arnt, J., *Antistereotypic effects of dopamine D-1 and D-2 antagonists after intrastriatal injection of rats,* Arch. Of Pharm., 1985 |
| | DTX 375 | | | | DX 171, Holden, K., United States Patent 4,206,210, June 3, 1980 |

| Plf. No. | Def. No. | Date Offered | Marked | Admitted | Description of Exhibits and Witnesses |
|---|---|---|---|---|---|
| | DTX 376 | | | | DX 172, Hieble, P. et al., *Synthesis and Evaluation of Non-Catechol D-1 and D-2 Dopamine Receptor Agonists: Benzimidazol-2-one, Benzoxazol-2-one, and the Highly Potent Benzothiazol-2-one 7-Ethylamines*, J. Med. Chem., 1987 |
| | DTX 377 | | | | DX 173, Kaiser, C. and T. Jain, *Dopamine Receptors: Functions, Subtypes and Emerging Concepts*, Medicinal Research Reviews, Vol. 5, No. 2, 145-229, 1985 |
| | DTX 378 | | | | DX 174, *Trivastal - Summary of Product Characteristics*, servier.com website |
| | DTX 379 | | | | DX 175, Bossier, J.R., *Simplified Ergolines as New Dopamine Agonists* |
| | DTX 380 | | | | DX 176, Dr. Jenner's 2005 Publications |
| | DTX 381 | | | | DX 177, Dr. Jenner's 2006 Publications |
| | DTX 382 | | | | DX 178, Laduron, P.M. and J. Leysen, *Domperidone, A Specific in vitro dopamine antagonist, devoid of in vivo central dopaminergic activity* |
| | DTX 383 | | | | Plaintiff GSK's Third Supplemental Responses to Defendant's First Set of Interrogatories; August 16th, 2006 |
| | DTX 384 | | | | Fifth Privilege Log of Plaintiff GSK; August 17th, 2006 |
| | DTX 385 | | | | Sixth Privilege Log of Plaintiff GSK, August 18th, 2006 |
| | DTX 386 | | | | Certificate of Correction for patent 4,452,808; Gregory Gallagher; June 5th, 1984 |
| | DTX 387 | | | | Letter from Wilmer Hale to G. Gallager; June 5th, 2005 |
| | DTX 388 | | | | www.requip.com, Requip Webiste, December 8th, 2006 |
| | DTX 389 | | | | www.mirapex.com, Mirapex Website, December 8, 2006 |
| | DTX 390 | | | | Kebabian, J. W. and D. B. Calne, *Multiple receptors for dopamine*, Nature. 277 (5692): 93-96 (1979). |

Teva provides this draft exhibit list pursuant to the parties' agreement to jointly prepare an exhibit list in compliance with the Court's standing order for final pre-trial orders. Teva's draft list provided to plaintiffs is without prejudice to Teva's right to object to the admissibility of any exhibit if offered by plaintiffs, including exhibits appearing on Teva's draft exhibit list. Teva reserves the right to amend this list as circumstances may warrant.

# EXHIBIT B

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| PTX 13 | | JTX 1 | Gallagher, G., U.S. Patent 4,452,808, June 5, 1984, with certificate of correction |
| PTX 14 | DTX 311 | JTX 2 | GSK-REQ094317-94433, Internal Prosecution History for U.S. Patent No. 4,452,808 |
| PTX 15 | DTX 64 | JTX 3 | DX-64, Huffman, W. et al., *Communications to the Editor re 4-(Aminoalkyl)-7-hydroxy-2(3H)-indolones, a Novel Class of Potent Presynaptic Dopamine Receptor Agonists*, J. Med. Chem., July 1983 |
| PTX 17 | DTX 30 | JTX 4 | DX-30, G. Gallagher et al: *4-[2-(Di-n-propylamine)ethyl]-2(3H) indolone: A Prejunctional Dopamine Receptor Agonist*, J. Med. Chem. 28: 1533-1536 1985 |
| PTX 21 | DTX 56 | JTX 5 | DX-56, R. DeMarinis et al, *Syntheses and In Vitro Evaluation of 4-(2-aminoethyl)-2-3(H)-Indolones and Related Compounds as Peripheral Prejunctional Dopamine Receptor Agonists*, 1986 |
| PTX 23 | DTX 24 | JTX 6 | DX-24, Wright, A., Laboratory Notebook, July 2, 1986 |
| PTX 26 | DTX 35 | JTX 7 | DX-35, B. Costall and R.J. Naylor: *SK&F 101468-A: a centrally acting dopamine agonist having antiparkinson, antidepressant and anxiolytic activity*, July 9, 1987 |
| PTX 35 | DTX 48 | JTX 8 | DX-48, Owen et al., U.S. Patent 4,824,860, April 25, 1989 |
| PTX 36 | DTX 47 | JTX 9 | DX-47, Huffman et al., U.S. Patent 4,314,944, February 9, 1982 |
| PTX 37 | DTX 312 | JTX 10 | GSK-REQ094434-94657, Internal Prosecution History for U.S. Patent No. 4,824,860 |
| PTX 40 | DTX 38 | JTX 11 | DX-38, Costall, B. et al., *The Effects of chronic administration of SK&F 101468-A in the MPTP-treated common marmoset (Callithrix jacchus)*, May 1989 |
| PTX 45 | DTX 97 | JTX 12 | DX-97, Owen, D., Declaration and Power of Attorney, May 19, 1988 |
| PTX 48 | DTX 43 | JTX 13 | DX-43, Profile of Ropinirole and SK&F #89124 |
| PTX 49, 75 | DTX 55 | JTX 14 | DX-55, Chemical Formulas for 88827 and 89124 |
| PTX 74 | DTX 33 | JTX 15 | DX-33, Costall, B., Curriculum Vitae |
| PTX 76 | DTX 20 | JTX 16 | TEV-RQEXP000587-638, Public Prosecution History for '808 Patent |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| PTX 77 | DTX 19 | JTX 17 | TEV-RQEXP000529-586, Public Prosecution History for '860 Patent |
| PTX 96 | DTX 160 | JTX 18 | TEV-RQEXP000047-052, Cannon, J.G., Hsu, F., Long, J.P., Flynn, J.R., Costall, B., and Naylor, R.J., *Preparation and Biological Actions of Some Symmetrically N, N-Disubstituted Dopamines,* J. Med. Chem., 1978, Vol. 21, No. 3: 248-253. |
| PTX 116 | DTX 62 | JTX 19 | DX-62, J. Cannon et al: *Proposed Dopaminergic Pharmacophore of Lergotile. Pergolide, and Related Ergot Alkaloid Derivatives* J. Med. Chem. 24:238-240 (1981) |
| PTX 125 | DTX 326 | JTX 20 | DX 149, Sumners, C. et al., *Neurochemical and Behavioural Profiles of Five Dopamine Analogues,* Arch. Pharmacol. 316:304-310, November 4, 1981 |
| PTX 156 | DTX 161; 216 | JTX 21 | TEV-RQEXP000053-056, Cannon, J.G., Lee, T., Ilhan, M., Koons, J. and Long, J.P., *6-Hydroxy-4-[2-(di-n-propylamino)ethyl]indole: Synthesis and Dopaminergic Actions,* J. of Medicinal Chemistry, 1984, Vol. 27: 386. |
| PTX 171 | DTX 219 | JTX 22 | TEV-RQEXP000358-000469, Cannon, Joseph G., *Dopamine Agonists: Structure-activity relationships.* The University of Iowa, Iowa City, Iowa |
| PTX 181 | DTX 40 | JTX 23 | GSK-JEN000106-112, Cannon, J., *The Design of Potential Anti-Parkinsonian Drugs: What is the Dopaminergic Pharmacophore in Ergot Alkaloids?,* The Proceedings of The Iowa Academy of Science 93(4): 169-174, 1986 |
| PTX 291 | DTX 162 | JTX 24 | TEV-RQEXP000057-058, Cannon, J.G., Long, J.P. and Demopoulos, B.J., *Indole-Derived Fragments of Ergot Alkaloids as Dopamine Congeners,* 8th International Congress of Pharmacology, Satellite Symposium. |
| PTX 353 | DTX 221 | JTX 25 | GSK-SUD000126-162, Requip Tablets- Prescribing Information |
| PTX 300 | | JTX 26 | Parkinson's Disease Backgrounder: National Institute of Neurological Disorders and Stroke, . http://www.ninds.nih.gov/disorders/parkinsons_disease/parkinsons_disease_backgrounder.htm |
| PTX 341 | | JTX 27 | National Institute of Neurological Disorders and Stroke: Parkinson's Disease: Hope Through Research |
| PTX 302 | | JTX 28 | The Michael J. Fox Foundation for Parkinson's Research, http://www.michaeljfox.org/parkinsons/. |
| | DTX 23 | JTX 29 | DX-23, SK&F Project Meeting Minutes March 13, 1986 |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 25 | JTX 30 | DX-25, SK&F Project Meeting Minutes February 27, 1987 |
| | DTX 28 | JTX 31 | DX-28, Draft Project Plan, August 1987 |
| | DTX 29 | JTX 32 | DX-29, J.P. Hieble and R. DeMarinis memo to Berkowitz, B. and S. Hecht re *Recommendation for Development Project Status,* May 25, 1984 |
| | DTX 36 | JTX 33 | DX-36, Costall, B. and R.J. Naylor, *Action of SK&F 101468-A in mice with unilateral 6-OHDA lesions of the substantia nigra,* September 1987 |
| | DTX 37 | JTX 34 | DX-37, Costall, B. and R.J. Naylor, *Action of SK&F 101468-A in a Model of Parkinson's Disease induced by l-methyl-4-phenyl-l,2,3,6-tetrahydropyridine in the common marmoset,* September 1987 |
| | DTX 39 | JTX 35 | DX-39, Preclinical Profile of SK&F 101468-A (Ropinirole) |
| | DTX 42 | JTX 36 | DX-42, Gallagher, G., U.S. Patent 4,452,808, June 5, 1984 |
| | DTX 57 | JTX 37 | DX-57, J. Walker et al., *Substituted Oxindoles: Synthesis and Pharmacology of Some Substituted Oxindoles,* J. Med. Chem., May 19, 1970 |
| | DTX 61 | JTX 38 | DX-61, Nishi, T., Japanese Unexamined Patent Application Publication: *Oxyindole derivatives and a method of preparation of the same - S51-36281,* March 31, 1976 |
| | DTX 65 | JTX 39 | Japanese Patent No. 52-118465, October 4, 1977 |
| | DTX 66 | JTX 40 | Japanese Patent No. 53-18562, February 20, 1978 |
| | DTX 68 | JTX 41 | DX-68, SK&F Project Meeting Minutes December 4, 1985 |
| PTX 22 | DTX 69 | JTX 42 | DX-69, SK&F Project Meeting Minutes January 9, 1986 |
| PTX 20 | DTX 70 | JTX 43 | DX-70, SK&F Project Meeting Minutes December 9, 1985 |
| | DTX 71 | JTX 44 | DX-71, Department of Drug Metabolism and Pharmacokinetics: *Preliminary Investigation into the C.N.S. Penetration of SK&F 101468 and Related Material in the Conscious Rat,* March 1986 |
| | DTX 72 | JTX 45 | DX-72, SK&F Project Meeting Minutes, February 10, 1986 |
| | DTX 73 | JTX 46 | DX-73, SK&F Project Meeting Minutes, April 18, 1986 |
| | DTX 74 | JTX 47 | DX-74, SK&F Project Meeting Minutes, May 29, 1986 |
| | DTX 75 | JTX 48 | DX-75, SK&F Project Meeting Minutes, September 3, 1986 |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 76 | JTX 49 | DX-76, SK&F Project Meeting Minutes, October 30, 1986 |
| | DTX 77 | JTX 50 | DX-77, SK&F Project Meeting Minutes, December 11, 1986 |
| | DTX 78 | JTX 51 | DX-78, SK&F Project Meeting Minutes, February 18, 1987 |
| | DTX 79 | JTX 52 | DX-79, SK&F Project Meeting Minutes, February 27, 1987 |
| | DTX 80 | JTX 53 | DX-80, Welwyn Project Operating Committee Meeting Minutes, May 20, 1987 |
| | DTX 84 | JTX 54 | DX-84, SK&F Project Meeting Minutes, July 1, 1987 |
| | DTX 85 | JTX 55 | DX-85, Welwyn Project Committee Meeting Minutes, October 7, 1987 |
| PTX 31 | DTX 86 | JTX 56 | DX-86, SK&F Project Review Panel memo to SK&F 101468 Project Team re *Critique of SK&F 101468*, October 12, 1987 |
| | DTX 87 | JTX 57 | DX-87, SK&F Project Meeting Minutes November 11, 1987 |
| | DTX 89 | JTX 58 | DX-89, SK&F Project Meeting Minutes, March 3, 1988 |
| | DTX 90, 105 | JTX 59 | DX-90, SK&F Project Meeting Minutes May 18, 1988 |
| | DTX 93 | JTX 60 | DX-93, Costall, B. et al., *Pharmacological Evaluation of SK&F 101468-A in MPTP Treated Marmosets*, 1990 |
| | DTX 94 | JTX 61 | DX-94, Hieble, J.P. et al., *Correlation of Dopamine Receptor Selectivity and Hemodynamic Effects on the Intact Animal* |
| | DTX 96 | JTX 62 | DX-96, Wixon, H. email to D. Owen re GSK Retention Confirmation |
| | DTX 98 | JTX 63 | DX-98, SK&F Project Meeting Minutes May 29, 1986 |
| | DTX 99 | JTX 64 | DX-99, SK&F Project Meeting Minutes September 28, 1988 |
| | DTX 100 | JTX 65 | DX-100, SK&F Project Meeting Minutes October 30, 1986 |
| PTX 25 | DTX 101 | JTX 66 | DX-101, SK&F Project Meeting Minutes July 16, 1986 |
| | DTX 102 | JTX 67 | DX-102, SK&F Project Meeting Minutes September 3, 1986 |
| | DTX 104 | JTX 68 | DX-104, SK&F Project Meeting Minutes July 1, 1987 |
| | DTX 106 | JTX 69 | DX-106, GSK Supplemental Responses to Teva's 1st Set of Interrogatories, April 10, 2006 |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl's Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 107 | JTX 70 | DX-107, Strategic Brand Plan: (01) Brand Summary |
| | DTX 108 | JTX 71 | DX-108, ReQuip 2001 Situational Analysis, May 14, 2001 |
| | DTX 112 | JTX 72 | DX-112, Strategic Brand Plan Situation Analysis, June 7, 2001 |
| | DTX 113 | JTX 73 | DX-113, ReQuip Differentiation Strategy Approach Topline Report |
| PTX 258 | DTX 120 | JTX 74 | DX-120, ReQuip 2001 Tactical Plan Revised, December 21, 2000 |
| PTX 72 | DTX 125 | JTX 75 | DX-125, ReQuip Brand P&L Chart, 1997-2005 |
| | DTX 132 | JTX 76 | DX-132, Revised Privilege Log of GSK April 18, 2006 |
| | DTX 133 | JTX 77 | DX-133, Giddings, P.J., letter to European Patent Office, November 25, 1991 |
| | DTX 134 | JTX 78 | DX-134, European Patent Office letter to P.J. Giddings, July 26, 1991 |
| | DTX 135 | JTX 79 | DX-135, SK&F Project Meeting Minutes August 8, 1987 |
| | DTX 136 | JTX 80 | DX-136, Second Privilege Log of GSK May 2, 2006 |
| | DTX 137 | JTX 81 | DX-137, Third Privilege Log of GSK May 24, 2006 |
| | DTX 138 | JTX 82 | DX-138, Fourth Privilege Log of GSK May 31, 2006 |
| | DTX 140 | JTX 83 | Plaintiff GSK's Responses to Defendant's 1st Set of Interrogatories, October 3, 2005 |
| | DTX 141 | JTX 84 | Plaintiff GSK's Supplemental Responses to Defendant's 1st Set of Interrogatories, April 10, 2006 |
| | DTX 142 | JTX 85 | Plaintiff GSK's 2nd Supplemental Responses to Defendant's 1st Set of Interrogatories, June 29, 2006 |
| | DTX 149 | JTX 86 | GSK-REQ 004723-734, Gallagher, G. memo to J.W. Wilson and S. Ross re *Cardiovascular Research Chemistry Report Antianginal/Antihypertension Project November 1, 1981 to April 30, 1982* |
| | DTX 150 | JTX 87 | GSK-REQ005139-142, Costall, B., Eden R.J., Harvey, C.A., Kelly, M.E. and Owen, D.A.A., *SK&F 101468-A, A Possible Drug for Treatment of Parkinson's Disease*, Basic, Clinical and Therapeutic Aspects of Alzheimer's and Parkinson's Diseases, 1990, Vol. 2, ed. by T. Nagatsu et al., Plenum Press, New York. |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| PTX 427 | DTX 158 | JTX 88 | Cannon, J.G, *Dopamine Congeners Derived from the Benzo(f)-quinoline Ring*, Adv. in Biosciences, 1979, 20: 87-94 |
| | DTX 163 | JTX 89 | Costall, B. and Naylor, R.J., *Actions of Dopaminergic Agonists on Motor Function*, Advances in Neurology, 1975, Vol. 9, ed. By D.B. Calne, T.N. Chase and A. Barbeau, 293 |
| PTX 92 | DTX 164 | JTX 90 | Geissler, H., 3-{2-(Dipropylamino)ethyl}phenol : a new and selective dopaminergic agonist, Arch. Pharm. (Weinheim), 1977, Vol. 310:749-756 |
| | DTX 167 | JTX 91 | Joule, J.A. and Smith, G.F., *Heterocyclic Chemistry*, 1972, p. 278 |
| | DTX 170 | JTX 92 | Long, J.P., Gebhart, G.F., Flynn, J.R. and Cannon, J.G., *Vascular and Cardiac Actions of N-di-Alkyl Dopamine Analogs*, Arch. Int. Pharmacodyn., 1980, Vol 245: 104-117 |
| | DTX 172 | JTX 93 | TEV-RQEXP000217-220, Steinsland, O. and Hieble, J.P., *Dopaminergic Inhibition of Andrenergic Neurotransmission as a Model for Studies on Dopamine Receptor Mechanisms*, Science, 1978, Vol. 199:443-445 |
| | DTX 177 | JTX 94 | Teitel, S. and O'Brien, J.P., *Selective Removal of an Aromatic Methylenedioxy Group*, J. Org. Chem., 1975, Vol. 41, NO. 9:1657 |
| | DTX 183 | JTX 95 | GSK-REQ003920-34, Eden, R.J. and D. Owen, SK&F Report No. PW007BA, *The dose-related effects on blood pressure and heart rate of the intravenous infusion of SK&K 101468-A to ananesthetised spontaneously hypertensive rats*, February 1987 |
| | DTX 190 | JTX 96 | GSK-REQ007128-37, Distribution List - Minutes SK&F 101468 Project Team Meeting, January 20, 1988 |
| | DTX 191 | JTX 97 | GSK-REQ007215-22, WELWYN Distribution List - Minutes SK&F 101468 Project Team Meeting December 9, 1988 |
| | DTX 192 | JTX 98 | GSK-REQ007337-7499, Proceedings of R&D Program Project Review - *Alpha-Receptor Program Review*, November 8, 1984 |
| PTX 34 | DTX 196 | JTX 99 | GSK-REQ008158-69, Welwyn Project Operating Committee, Minutes of the Meeting held in Frythe House Conference Room on Wednesday, March 16, 1988 |
| | DTX 197 | JTX 100 | GSK-REQ008258-61, Lewis memo to Project Leaders re *Philadelphia Project Operating Committee Minutes*, June 1, 1987 |
| | DTX 198 | JTX 101 | GSK-REQ008273-87, Distribution List for Project Management Committee, August 6, 1987 |
| | DTX 199 | JTX 102 | GSK-REQ008361-65, Gill, C. and Philadelphia Project Operating Committee memo re *R&D Project Operating Committee Meeting* |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | | | *Minutes*, October 28, 1985 |
| | DTX 202 | JTX 103 | GSK-REQ014418-14429, *Draft Minutes of the SK&F 101468-A Project Team Meeting*, April 18, 1986. |
| | DTX 204 | JTX 104 | GSK-REQ015678-15681, D. Shah and R. DeMarinis memo to Antianginal/Antihypertensive Team re *Summary of Antianginal/Antihypertension Research Program Group Meeting - April 13, 1982*, April 20 1982 |
| | DTX 206 | JTX 105 | GSK-REQ017977-17981, *Minutes of the SK&F 101468 WWCSC Meeting*, February 3, 1988 |
| | DTX 207 | JTX 106 | GSK-REQ018110-018118, *Distribution List for Welwyn Project Operating Committee*, September 23, 1987 |
| PTX 146 | DTX 229 | JTX 107 | GSK-JEN000127-133, Carlsson, A., *Dopamine Receptor Agonists: Intrinsic Activity vs. State of Receptor*, J. Neural Transmission 57, 309-315, 1983 |
| | DTX 240 | JTX 108 | TEV-RQEXP 000521-4, *Parkinson's Disease Treatments*, http://hcd2.bupa.co.uk/fact_sheets/html/Parkinsons_disease.html |
| | DTX 241 | JTX 109 | TEV-RQEXP 000525-6, *Parkinson's Disease - Treatment Options - Conditions and Treatments - Drug Digest*, http://www.drugdigest.org/DD/HC/Treatment/0,4047,550186,00.html |
| | DTX 242 | JTX 110 | TEV-RQEXP 000527, *The History of Drugs for the Treatment of Parkinson's Disease*, http://www.ncbi.nlm.nih.gov/entrez/query.fcgi?cmd=Retrieve&db=PubMed&list_uids=1491242&dopt=Abstract |
| | DTX 243 | JTX 111 | TEV-RQEXP000528, Verispan Data (CD) |
| | DTX 243.1 | JTX 112 | Verispan's Physician Drug & Diagnosis Audit |
| | DTX 243.2 | JTX 113 | Verispan's Direct-to-Consumer Advertising Audit |
| | DTX 244 | JTX 114 | GSK-REQ021142-21152, Market 3/1 PLAN 2001-2003; *Market: Parkinson's Disease Requip for use by Pharmaceuticals Europe and North America* |
| | DTX 245 | JTX 115 | GSK-REQ025445-25499, Requip NH Directors Meeting October 2002 |
| PTX 375 | DTX 246 | JTX 116 | GSK-REQ025631-25672, Requip Clinical Specialist Brand Strategy and Q&A. Kevin Reeves-Brand Director |
| PTX 376 | DTX 247 | JTX 117 | GSK-REQ025674-25691, Reeves, K., Brand Director, *Realizing the Power: Brand Overview & Tactical Plan for Requip.* |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 248 | JTX 118 | GSK-REQ025722-25738, Richardson, L.M., Senior Product Manager, *Realizing the Power: Requip RLS 2003 Plan Review*. |
| PTX 378 | DTX 249 | JTX 119 | GSK-REQ025775-25787, Requip PD 2002-2003 Planning |
| | DTX 250 | JTX 120 | GSK-REQ055075-55136, May 14th, 2001 Powerpoint: Requip 2001 Situation Analysis - Data Pack |
| | DTX 251 | JTX 121 | GSK-REQ055412-55462, 8/28/2002 Requip 2002 Strategic Plan Review |
| | DTX 252 | JTX 122 | GSK-REQ055481-55523, 4/19/2002 Requip 2002 Situation Analysis |
| | DTX 253 | JTX 123 | GSK-REQ057660-57712, 6/11/2004 Requip 2004 Situation Analysis |
| | DTX 255 | JTX 124 | GSK-REQ063665-63666, 6/7/2001 The Strategic Brand Plan: Situation Analysis |
| | DTX 256 | JTX 125 | GSK-REQ 021019-21075, Requip 2000 Situation Analysis |
| | DTX 257 | JTX 126 | GSK-REQ 028534-28547, *Requip, Ropinerole HCI for Restless Leg Syndrome* Powerpoint Presentation |
| | DTX 258 | JTX 127 | GSK-REQ 055068-55074, Requip 2001 Situation Analysis |
| | DTX 260 | JTX 128 | GSK-REQ 056762-56763, Requip Market Expansion as a result of treating the previously untreated PD patients earlier in disease state- Data Table Prepared by Scott Levin |
| | DTX 262 | JTX 129 | GSK-REQ 057820-57877, Requip 2006 Situation Analysis Data Pack |
| | DTX 267 | JTX 130 | GSK-REQ060781-061031, *RLS Market Dynamics Study Baseline (Pre-Launch) Final Report*. January 2004 |
| | DTX 269 | JTX 131 | GSK-REQ061219-061640, Princeton Brand Economics; *Detailed Findings from Requip Targeting Check Study* by Barry L. Tannenholz. December 15, 2003 |
| | DTX 277 | JTX 132 | GSK-REQ061800-061833, *Pharmaceutical Business Forecasting Restless Legs Syndrome* by The Mattson Jack Group |
| | DTX 290 | JTX 133 | GSK-REQ064062-64063, *The Strategic Brand Plan: Situation Analysis* |
| | DTX 297 | JTX 134 | GSK-REQ064180-64192, Swiftwater Group, Growth Analysis |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 303 | JTX 135 | GSK-REQ064624-64683, *ReQuip PD Strat Plan 2005 Presentation*, August 31, 2004 |
| | DTX 316 | JTX 136 | http://www.requip.com/tv_commercial.html |
| | DTX 318 | JTX 137 | DX 141, Bartlett, P.A., Curriculum Vitae |
| | DTX 321 | JTX 138 | DX 144, Hieble, J.P. and R.M. DeMarinis memo to Dr. Berkowitz and Dr. Hecht re *Recommendation of SK&F 85738, 89124 and 101468 for Development Project Status*, May 25, 1984 |
| | DTX 332 | JTX 139 | DX 155, Sudarsky, L., Curriculum Vitae |
| | DTX 341 | JTX 140 | GSK-JEN000087-99, Letter from M. Rienzi to C. Brahma , Teva Motion in limine No. 4 Exhibit I, June 27, 2006 |
| | DTX 343 | JTX 141 | Boghigian Report Exhibit D |
| | DTX 344 | JTX 142 | Boghigian Report Exhibit D-1 |
| | DTX 345 | JTX 143 | Boghigian Report Exhibit D-2 |
| | DTX 346 | JTX 144 | Boghigian Report Exhibit E |
| | DTX 347 | JTX 145 | Boghigian Report Exhibit E-1 |
| | DTX 348 | JTX 146 | Boghigian Report Exhibit F |
| | DTX 349 | JTX 147 | Boghigian Report Exhibit G |
| | DTX 350 | JTX 148 | Boghigian Report Exhibit G-1 |
| | DTX 351 | JTX 149 | Boghigian Report Exhibit H |
| | DTX 352 | JTX 150 | Boghigian Report Exhibit H-1 |
| | DTX 353 | JTX 151 | Boghigian Report Exhibit I |
| | DTX 355 | JTX 152 | Curriculum Vitae, Boghigian, H.C. |
| | DTX 356 | JTX 153 | Curriculum Vitae, Cannon, J.G. |
| | DTX 357 | JTX 154 | Curriculum Vitae, Long, J.P. |
| | DTX 358 | JTX 155 | Curriculum Vitae, Tarsy, D. |
| | DTX 371 | JTX 156 | DX 166, Chemical Structure |
| | DTX 372 | JTX 157 | DX 167, Chemical Structure |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| | DTX 373 | JTX 158 | DX 168, Chemical Structure |
| | DTX 374 | JTX 159 | DX 169, Arnt, J., *Antistereotypic effects of dopamine D-1 and D-2 antagonists after intrastriatal inection of rats,* Arch. Of Pharm., 1985 |
| | DTX 375 | JTX 160 | DX 171, Holden, K., United States Patent 4,206,210, June 3, 1980 |
| | DTX 376 | JTX 161 | DX 172, Hieble, P. et al., *Synthesis and Evaluation of Non-Catechol D-1 and D-2 Dopamine Receptor Agonists: Benzimidazol-2-one, Benzoxazol-2-one, and the Highly Potent Benzothiazol-2-one 7-Ethylamines,* J. Med. Chem., 1987 |
| PTX 292 | DTX 377 | JTX 162 | DX 173, Kaiser, C. and T. Jain, *Dopamine Receptors: Functions, Subtypes and Emerging Concepts,* Medicinal Research Reviews, Vol. 5, No. 2, 145-229, 1985 |
| | DTX 379 | JTX 163 | DX-175, Boissier, J.R. et al., *Simplified Ergolines as New Dopamine Agonists,* Acta Pharmaceutica Suecica, Supp. 2 (1983), pp. 120-131 |
| | DTX 383 | JTX 164 | Plaintiff GSK's Third Supplemental Responses to Defendant's First Set of Interrogatories; August 16th, 2006 |
| | DTX 384 | JTX 165 | Fifth Privilege Log of Plaintiff GSK; August 17th, 2006 |
| | DTX 385 | JTX 166 | Sixth Privilege Log of Plaintiff GSK, August 18th, 2006 |
| | DTX 386 | JTX 167 | Certificate of Correction for patent 4,452,808; Gregory Gallagher; June 5th, 1984 |
| | DTX 387 | JTX 168 | Letter from Wilmer Hale to G. Gallager; June 5th, 2005 |
| | DTX 388 | JTX 169 | www.requip.com, Requip Webiste, December 8th, 2006 |
| | DTX 389 | JTX 170 | www.mirapex.com, Mirapex Website, December 8, 2006 |
| PTX 105 | DTX 390 | JTX 171 | Kebabian, J. W. and D. B. Calne, *Multiple receptors for dopamine,* Nature. 277 (5692): 93-96 (1979). |
| PTX 13 | | JTX 172 | Gallagher, G., U.S. Patent 4,452,808, June 5, 1984, with certificate of correction |
| PTX 413 | | JTX 173 | REQUIP Data Table of Contents |
| PTX 431 | | JTX 174 | D. Tarsy, *Initial Treatment of Parkinson's Disease,* Current Treatment Options in Neurology 2006, 8:224-235 |
| PTX 435 | | JTX 175 | Curriculum Vitae of Peter G. Jenner |

## Teva's Proposed Joint Exhibit List (12/13/2006)

| Pl.'s Trial Exhibit No. | Def.'s Trial Exhibit No. | Proposed Joint Exhibit | Description |
|---|---|---|---|
| PTX 437 | | JTX 176 | Curriculum Vitae of Christopher A. Vellturo |